# Exhibit C

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/2019 | Wright Enrichment | 5316067 | Vitamin Pre Mix | 19090122P | Deviation Approved | Accepted on deviation 20190236 | Eurofins/Covance | As Purchased | 100 | 223 | 100 | 60.5 | 100 | 352 |
| 11/25/2019 | Healthy Food Ingredients | 5314070 | Org Red Lentils | 19CB3289 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 11/25/2019 | Victor Packing | 472030 | Org Raisin Paste | 255110719 | Accepted | | Deibel | As Purchased | 100 | 45 | 100 | <10 | 100 | <10 |
| 11/25/2019 | Fresno Cooperative Raisin Growe | 23300 | Org Whole Raisins | 16-9022 | Accepted | | Deibel | As Purchased | 100 | 22 | 100 | <10 | 100 | <10 |
| 11/25/2019 | Grimmway Farms | 5314203 | Org Red Beet Puree | M12049B2B82C | Accepted | | Deibel | As Purchased | 100 | 13 | 100 | <10 | 100 | <10 |
| 11/22/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T111219A | Accepted | | Deibel | As Purchased | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/22/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T111119A Chile | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 11/22/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T111219A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 11/22/2019 | Abre Farms | 5304064 | Org Pumpkin Puree | 306-19 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 11/20/2019 | Grain Millers | 57400 | Org Oat Flour | 191111A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.86 | 100 | 10.8 | 100 | 5 |
| 11/20/2019 | Grain Millers | 57400 | Org Oat Flour | 191111A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.86 | 100 | 10.8 | 100 | 5 |
| 11/15/2019 | Grain Millers | 57400 | Org Oat Flour | 191106A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.85 | 100 | 10.1 | 100 | 5 |
| 11/15/2019 | Pacific Grains & Foods | 5303151 | Org Short Grain White Rice | 191030-2361-534SW | Rejected | | Eurofins/Covance | As Purchased | 100 | 119 | 100 | <10 | 100 | <10 |
| 11/14/2019 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 27DEC19 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 11/13/2019 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007682 | Accepted | | Deibel | As Purchased | 100 | 60.9 | 100 | 59.8 | 100 | 9.09 |
| 11/13/2019 | P&H Milling | 471152 | Org Soft White Wheat Flour | 930011 | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.91 | 100 | 17.9 | 100 | 5 |
| 11/13/2019 | P&H Milling | 471152 | Org Soft White Wheat Flour | 929611 | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.69 | 100 | 20.9 | 100 | 5 |
| 11/13/2019 | Firebird Artisan Mills | 57600 | Org Brown Rice Flour | F1900658 | Rejected | | Eurofins/Covance | As Purchased | 100 | 146 | 100 | 14.3 | 100 | 5.39 |
| 11/11/2019 | Grain Millers | 57400 | Org Oat Flour | 191101A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.91 | 100 | 1.09 | 100 | 5 |
| 11/7/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ219AUG23A | Accepted | | Deibel | As Purchased | 100 | 20 | 100 | 16 | 100 | <10 |
| 11/6/2019 | Diana Food Equador S.A. | 8500 | Org Banana Puree | 92833 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 11/6/2019 | Diana Food Equador S.A. | 8500 | Org Banana Puree | 92832 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 11/6/2019 | Van Drunen Farms | 5314109 | IQF Organic Leek | 27392177107.4 | Accepted | | Deibel | As Purchased | 100 | 38 | 100 | <10 | 100 | <10 |
| 11/6/2019 | Meduri Farms | HI100149 | Org Blueberry Crumbles | 19081445 | Accepted | | Deibel | As Purchased | 100 | 36 | 100 | <10 | 100 | <10 |
| 11/5/2019 | Grain Millers | 55300 | Org Barley Flour | 191027A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.79 | 100 | 8.75 | 100 | 5 |
| 11/1/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T101819D Chile | Accepted | | Deibel | As Purchased | 100 | 13 | 100 | <10 | 100 | <10 |
| 11/1/2019 | Sure Fresh Produce | 5314146 | Org IQF Celery | 5F628822 | Accepted | | Deibel | As Purchased | 100 | 12 | 100 | 13 | 100 | <10 |
| 10/31/2019 | Banana Light | 8500 | Org Banana Puree | BPA2B-B1 190624/1/23 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/31/2019 | Banana Light | 8500 | Org Banana Puree | BPA2B-B1 190325-1-23 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/31/2019 | Banana Light | 8500 | Org Banana Puree | BPA2B-B1 190420-1-21 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/31/2019 | Banana Light | 8500 | Org Banana Puree | BPA2B-B1 190628-1-22 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/31/2019 | Victor Packing | 472030 | Org Raisin Paste | 255100919 | Accepted | | Deibel | As Purchased | 100 | 26 | 100 | <10 | 100 | <10 |
| 10/30/2019 | Eco Holding | 59 | Org HA Apple Puree SS | 5L2 19158 | Accepted | | Deibel | As Purchased | 100 | 16 | 100 | <10 | 100 | <10 |
| 10/30/2019 | Eco Holding | 69 | Org Apple Puree SS | 1L1 19092 | Accepted | | Deibel | As Purchased | 100 | 15 | 100 | <10 | 100 | <10 |
| 10/30/2019 | Eco Holding | 69 | Org Apple Puree SS | 6L1 19095 | Accepted | | Deibel | As Purchased | 100 | 15 | 100 | <10 | 100 | <10 |
| 10/30/2019 | Eco Holding | 59 | Org HA Apple Puree SS | 3L2 19157 | Accepted | | Deibel | As Purchased | 100 | 14 | 100 | <10 | 100 | <10 |
| 10/30/2019 | Eco Holding | 69 | Org Apple Puree SS | 2L1 19093 | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 10/22/2019 | National Frozen Foods Corporatic | 49900 | Org Cut Corn | 091402A01493-105-2-1 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/22/2019 | National Frozen Foods Corporatic | 49900 | Org Cut Corn | 9100802C014193-101-2- | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/17/2019 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 11/30/19 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10/16/2019 | Grain Millers | 5308029 | Org Brown Flax Milled | 191009F | Rejected | | Deibel | As Purchased | 100 | 9.98 | 100 | 110 | 100 | 5 |
| 10/14/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T100319A USA | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/14/2019 | CI Potosi SAS | 70142 | Org Mango Puree | 33918102 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/14/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T100219B USA | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 10/14/2019 | Grain Millers | 57400 | Org Oat Flour | 191006A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.9 | 100 | 9.37 | 100 | 5 |
| 10/10/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T093019A Chile | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/9/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ219JUN26A | Accepted | | Deibel | As Purchased | 100 | 17 | 100 | <10 | 100 | <10 |
| 10/8/2019 | Grain Millers | 5303011 | Org Oat Fiber | 190924A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.84 | 100 | 5 | 100 | 5 |

**Confidential Business Information**

**Hain-000029**

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T092519A Chile | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/4/2019 | Sure Fresh Produce | 5314146 | Org IQF Celery | SF627312 | Rejected | | Deibel | As Purchased | 100 | <10 | 100 | 185 | 100 | <10 |
| 10/3/2019 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007681 | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.89 | 100 | 62.2 | 100 | 10.2 |
| 10/3/2019 | Arrowhead Mills | 5303040 | Org Spelt Flour | 26SEP20 | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.88 | 100 | 28.4 | 100 | 5 |
| 10/3/2019 | Grain Millers | 55300 | Org Barley Flour | 190925A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.81 | 100 | 23.9 | 100 | 5 |
| 10/1/2019 | Van Drunen Farms | 5314109 | IQF Organic Leek | 24992177107.4 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 85 | 100 | <10 |
| 10/1/2019 | Banana Light | 8500 | Org Banana Puree | BPA2B-B1 190829-1-31 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/1/2019 | Pacific Coast Fruit Products Ltd. | 5303151 | Org Short Grain White Rice | 190211-1534-534SW | Rejected | | Eurofins/Covance | As Purchased | 100 | 104 | 100 | <10 | 100 | <10 |
| 9/30/2019 | P&H Millling | 471152 | Org Soft White Wheat Flour | 924811 | Rejected | Rejection based on non-Heavy Metal related spec | Eurofins/Covance | As Purchased | 100 | 9.9 | 100 | 15.2 | 100 | 5 |
| 9/27/2019 | ITI Tropicals | 8500 | Org Banana Puree | 2A 19ASE 154-M | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/27/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T091719 Chile 440 2400 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/27/2019 | Townsend Farms | 70030 | Org Blueberry Puree | J91619A Chile (440/2400 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/27/2019 | ITI Tropicals | 8500 | Org Banana Puree | 2A 19ASE 163-M | Accepted | | Deibel | As Purchased | 100 | 13 | 100 | <10 | 100 | <10 |
| 9/24/2019 | Abre Farms | 5314239 | Org Green Bean Puree | 246-19 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/23/2019 | Sure Fresh Produce | 5314146 | Org IQF Celery | SF626512 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | 18.2 | 100 | <10 |
| 9/20/2019 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 11/9/19 | Accepted | | Deibel | As Purchased | N/A | N/A | N/A | N/A | N/A | N/A |
| 9/20/2019 | Townsend Farms | 70030 | Org Blueberry Puree | J91219A Chile (440 2401 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/18/2019 | Eco Holding | 5304037 | Org HA Apple Puree | 1L1 19114 | Accepted | | Deibel | As Purchased | 100 | 14 | 100 | <10 | 100 | <10 |
| 9/17/2019 | Van Drunen Farms | 5314109 | IQF Organic Leek | 23892177107.4 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/17/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T081019A USA (440) | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/17/2019 | Grimmway Farms | 5314203 | Org Red Beet Puree | M12049A3B82C | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/17/2019 | World Foods and Flavors | 5304063 | Org Apricot Puree | -0699-19 PCALECO0509 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/17/2019 | Eco Holding | 5304037 | Org HA Apple Puree | 5L1 19115 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | 15 | 100 | <10 | 100 | <10 |
| 9/17/2019 | Eco Holding | 5304037 | Org HA Apple Puree | 70L2 19129 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | 15 | 100 | <10 | 100 | <10 |
| 9/17/2019 | Eco Holding | 5304037 | Org HA Apple Puree | 64L2 19116 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | 14 | 100 | <10 | 100 | <10 |
| 9/17/2019 | Eco Holding | 5304037 | Org HA Apple Puree | 58L2 19106 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | 14 | 100 | <10 | 100 | <10 |
| 9/17/2019 | Eco Holding | 5304037 | Org HA Apple Puree | 65L2 19117 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | 13 | 100 | <10 | 100 | <10 |
| 9/16/2019 | Van Drunen Farms | 5314109 | IQF Organic Leek | 22092177107.4 | Accepted | | Deibel | As Purchased | 100 | 12 | 100 | 79 | 100 | <10 |
| 9/16/2019 | Grain Millers | 57400 | Org Oat Flour | 190725A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.79 | 100 | 14.4 | 100 | 5 |
| 9/16/2019 | Pacific Grains & Foods | 5303151 | Org Short Grain White Rice | 190904-2169-534SW | Rejected | | Eurofins/Covance | As Purchased | 100 | 142 | 100 | 1 | 100 | 1 |
| 9/12/2019 | Diana Food Equador S.A. | 8500 | Org Banana Puree | 91891 | Rejected | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/11/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T083019A USA(440) | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/11/2019 | Camerican International Inc. | 49800 | IQF Org Green Peas | 163 | Accepted | | Deibel | As Purchased | 100 | 14 | 100 | <10 | 100 | <10 |
| 9/11/2019 | Wright Enrichment | 5316067 | Vitamin Pre Mix | RD1908096 | Rejected | | Eurofins/Covance | As Purchased | 100 | 307 | 100 | 72.8 | 100 | 280 |
| 9/9/2019 | Healthy Food Ingredients | 5314070 | Org Red Lentils | 18C82705 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/9/2019 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007680 | Accepted | | Eurofins/Covance | As Purchased | 100 | 12.9 | 100 | 18.6 | 100 | 17.6 |
| 9/9/2019 | Grain Millers | 57400 | Org Oat Flour | 190828A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.96 | 100 | 9.96 | 100 | 9.96 |
| 9/6/2019 | Firebird Artisan Mills | 5303042 | Org Quinoa Flour | F19-00226 | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.74 | 100 | 22.5 | 100 | 5 |
| 9/4/2019 | SVZ | 5304135 | Org Apricot Puree | 1000303016 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/4/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T082619A USA (440) | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/4/2019 | Stahlbush Island Farms | 5314163 | Sweet Potatoes for Puree | SW03A6046018047610 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/4/2019 | Stahlbush Island Farms | 5314163 | Sweet Potatoes for Puree | SW03A6046018050611 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/4/2019 | Firebird Artisan Mills | 57600 | Org Brown Rice Flour | F19-00492 | Deviation Approved | Accepted on deviation 2019030 and 20190234 | Eurofins/Covance | As Purchased | 100 | 134 | 100 | 12.8 | 100 | 5 |
| 9/3/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T081919A USA (440) | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |

**Confidential Business Information**

**Hain-000030**

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/3/2019 | Yamco, LLC | 5314072 | Org Butternut Squash Puree | S1-19220OBT | Accepted | | Deibel | | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/3/2019 | SVZ | 22800 | Org Plum Puree | 1000327717 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/29/2019 | Grain Millers | 57400 | Org Oat Flour | 190821A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.71 | 100 | 11.4 | 100 | 5.06 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010578063 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010561460 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010561045 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010560835 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010561385 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010562023 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010673043 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010672210 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010672046 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010671919 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010578568 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010578531 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010577855 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010577700 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010562398 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010561808 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010561249 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010672903 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010672626 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010672570 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010672403 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/28/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 0010577485 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/27/2019 | Grain Millers | 55300 | Org Barley Flour | 190819A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.94 | 100 | 11.7 | 100 | 5 |
| 8/27/2019 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 05OCT19 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 8/23/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 11372071 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/23/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 41092159 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/23/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 10653004 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/23/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 10652918 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/23/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 10653579 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/23/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 10653541 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/23/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 10653367 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/23/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 10653644 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/23/2019 | Firebird Artisan Mills | 56700 | Org Garbanzo Bean Flour | F19-00338 | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.9 | 100 | 5.79 | 100 | 5.38 |
| 8/23/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 10562276 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |

Confidential Business Information

Hain-000031

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/23/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 10577532 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/23/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 10653427 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/23/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 10653475 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/23/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 10653524 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/23/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 10653522 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/21/2019 | Sure Fresh Produce | 5314146 | Org IQF Celery | SF623601 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 26 | 100 | <10 |
| 8/19/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T080719A USA (440) | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/19/2019 | Yamco, LLC | 5314072 | Org Butternut Squash Puree | S1-19217OBT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/19/2019 | Grain Millers | 57400 | Org Oat Flour | 190807A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.99 | 100 | 13.9 | 100 | 5 |
| 8/19/2019 | Grain Millers | 57400 | Org Oat Flour | 190809A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.82 | 100 | 12.2 | 100 | 5 |
| 8/15/2019 | Tradin Organic | 5314236 | Org Parsnip Puree | 3372603 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 12 | 100 | <10 |
| 8/15/2019 | Tradin Organic | 5314236 | Org Parsnip Puree | 3379078 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 12 | 100 | <10 |
| 8/15/2019 | ITI Tropicals | 8500 | Org Banana Puree | 2A 19 ASE 121-M | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/15/2019 | ITI Tropicals | 8500 | Org Banana Puree | 2A 19 ASE 119-M | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/15/2019 | ITI Tropicals | 8500 | Org Banana Puree | 2A 19 ASE 111M | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/15/2019 | ITI Tropicals | 8500 | Org Banana Puree | 2A19ASE112M | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/15/2019 | Tradin Organic | 5314236 | Org Parsnip Puree | 3374669 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/9/2019 | Grain Millers | 471138 | Org Whole Wheat Fine Flour | 190801A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.78 | 100 | 29.2 | 100 | 5 |
| 8/7/2019 | Grain Millers | 57400 | Org Oat Flour | 190729A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.73 | 100 | 11.2 | 100 | 5 |
| 8/6/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T072019B USA (433,440 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/6/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T072519B USA (433,440 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/6/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T072619C USA (433,440 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/6/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T072119B USA (440-433 | Accepted | | Deibel | As Purchased | 100 | 15 | 100 | <10 | 100 | <10 |
| 8/6/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ219MAY15A | Accepted | | Deibel | As Purchased | 100 | 14 | 100 | <10 | 100 | <10 |
| 8/6/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T072619A Chile (433) | Accepted | | Deibel | As Purchased | 100 | 13 | 100 | <10 | 100 | <10 |
| 8/6/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T072219A USA (440) | Accepted | | Deibel | As Purchased | 100 | 12 | 100 | <10 | 100 | <10 |
| 8/6/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T072519A USA (440) | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 8/6/2019 | ITI Tropicals | 8500 | Org Banana Puree | 2A19ASE082M | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/31/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T072019A USA (440) | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/31/2019 | Grimmway Farms | 5314203 | Org Red Beet Puree | M11889C2B82C | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/31/2019 | Grain Millers | 57400 | Org Oat Flour | 190722A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.88 | 100 | 13.4 | 100 | 5 |
| 7/30/2019 | Grain Millers | 57400 | Org Oat Flour | 190718A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.94 | 100 | 10.5 | 100 | 5 |
| 7/30/2019 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 9/21/2019 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 7/29/2019 | Yamco, LLC | 5314150 | Org Pumpkin Puree | s1-19183OPT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/26/2019 | Yamco, LLC | 5314072 | Org Butternut Squash Puree | S1-19189OBT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/24/2019 | Citrofrut | 5304146 | Org Kent Mango Puree | 4GIU350636 | Accepted | | Deibel | As Purchased | 100 | 19 | 100 | <10 | 100 | <10 |
| 7/21/2019 | Yamco, LLC | 5314072 | Org Butternut Squash Puree | S1-19184OBT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/21/2019 | Camerican International Inc. | 47900 | IQF Org Zucchini | 11-28-17 | Obsolete | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/21/2019 | Philadelphia Macaroni Company | 61900 | Org Pasta Rings | 07/11/19 | Rejected | | Eurofins/Covance | As Purchased | 100 | 17 | 100 | 127 | 100 | <10 |
| 7/17/2019 | Del Mar Food Products Corp. | 13600 | Org Strawberry Puree | 7813-190S22 | Rejected | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 14 |
| 7/17/2019 | Del Mar Food Products Corp. | 13600 | Org Strawberry Puree | 7813-190S21 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/17/2019 | Del Mar Food Products Corp. | 13600 | Org Strawberry Puree | 7813-190S20 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/17/2019 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 9/2/19 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 7/17/2019 | Grimmway Farms | 5314203 | Org Red Beet Puree | M13098A1B82C | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |

**Confidential Business Information**

Hain-000032

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/2019 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007679 | Accepted | The inorganic arsenic levels were below 100 ppb | Deibel | As Purchased | 100 | 101 | 100 | 19 | 100 | 13 |
| 7/9/2019 | Grain Millers | 471011 | Org Quick Oats | 190625A | Rejected | Rejection based on non-Heavy Metal related spec | Eurofins/Covance | As Purchased | 100 | 9.77 | 100 | 15 | 100 | 5 |
| 7/5/2019 | Olam SVI | 70232 | Org Diced Tomatoes | LD18072114 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 16 | 100 | <10 |
| 7/5/2019 | Olam SVI | 463134 | Org Tomato Paste | LA18072204 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 75 | 100 | <10 |
| 7/3/2019 | Tradin Organic | 70195 | Org Pineapple Juice Conc | JNA1910-PJC-0406CA28 | Accepted | | Deibel | As Purchased | 100 | <100 | 100 | <10 | 100 | <10 |
| 7/3/2019 | Tradin Organic | 70195 | Org Pineapple Juice Conc | JN1A1910-PJC-0409EN2 | Accepted | | Deibel | As Purchased | 100 | 98 | 100 | <10 | 100 | <10 |
| 7/2/2019 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007678 | Accepted | | Eurofins/Covance | As Purchased | 100 | 98 | 100 | 19 | 100 | 12 |
| 7/2/2019 | Arrowhead Mills | 5303040 | Org Spelt Flour | 13JUN20 | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.9 | 100 | 32.3 | 100 | 5 |
| 6/28/2019 | Grain Millers | 57400 | Org Oat Flour | 190616A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 12.1 | 100 | 5 |
| 6/28/2019 | Grain Millers | 57400 | Org Oat Flour | 190610A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 16 | 100 | 5 |
| 6/28/2019 | Grain Millers | 55300 | Org Barley Flour | 190605A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 24.6 | 100 | 5 |
| 6/27/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T030119 Chile | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/21/2019 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-19140ORT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 26 |
| 6/21/2019 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-19133ORT | Accepted | | Deibel | As Purchased | 100 | 13 | 100 | <10 | 100 | 29 |
| 6/19/2019 | ITI Tropicals | 8500 | Org Banana Puree | 1970 PO# US00943 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/19/2019 | Freeze Pack Inc | 38900 | Org Diced Onions | FL139872 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/19/2019 | CI Potosi SAS | 70142 | Org Mango Puree | 9419102 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/19/2019 | Firebird Artisan Mills | 57600 | Org Brown Rice Flour | F19-00287 | Deviation Approved | Accepted on deviation 20190127 | Eurofins/Covance | As Purchased | 100 | 309 | 100 | 23 | 100 | <10 |
| 6/17/2019 | Grain Millers | 57800 | Org Lo Protein Wheat Flour | 190602A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.8 | 100 | 30.1 | 100 | 5 |
| 6/14/2019 | Townsend Farms | 12900 | Org Raspberry Puree | T060319 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/14/2019 | Townsend Farms | 12900 | Org Raspberry Puree | T052919 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/5/2019 | Townsend Farms | 12900 | Org Raspberry Puree | T012919A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/5/2019 | Townsend Farms | 12900 | Org Raspberry Puree | T012819D | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/4/2019 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 7/20/19 | Accepted | | Deibel | As Purchased | N/A | N/A | N/A | N/A | N/A | N/A |
| 6/3/2019 | Tradin Organic | 70340 | Org Orange Juice Conc | 6JA19120A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/3/2019 | Diana Food Equador S.A. | 8500 | Org Banana Puree | 91212 | Rejected | | Deibel | As Purchased | 100 | 170 | 100 | <10 | 100 | <10 |
| 5/30/2019 | Firebird Artisan Mills | 57200 | Org Green Lentil Flour | F19-00080 | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 8.25 | 100 | 5 |
| 5/30/2019 | Global Food Ingredients | 5304146 | Org Kent Mango Puree | 4GHU350851 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/30/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T051719B Chile | Accepted | | Deibel | As Purchased | 100 | 12 | 100 | <10 | 100 | <10 |
| 5/30/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T051719A Argenitina | Accepted | | Deibel | As Purchased | 100 | 12 | 100 | <10 | 100 | <10 |
| 5/30/2019 | Healthy Food Ingredients | 5314065 | Org Yellow Split Pea Powder | 19IR2921 | Accepted | | Deibel | As Purchased | 100 | 9.93 | 100 | 15.9 | 100 | 5 |
| 5/30/2019 | Grain Millers | 55300 | Org Barley Flour | 190522A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.76 | 100 | 14.3 | 100 | 5 |
| 5/24/2019 | Townsend Farms | 12900 | Org Raspberry Puree | T050719 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 12 | 100 | <10 |
| 5/24/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T041119 Argentina | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/24/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T050319B Argentina | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/24/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T050319A Chile | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/24/2019 | Townsend Farms | 12900 | Org Raspberry Puree | T050819 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/24/2019 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007677 | Accepted | | Eurofins/Covance | As Purchased | 100 | 70 | 100 | 17.7 | 100 | 20 |
| 5/16/2019 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 7/2/19 | Accepted | | Deibel | As Purchased | N/A | N/A | N/A | N/A | N/A | N/A |
| 5/16/2019 | P&H Milling | 471152 | Org Soft White Wheat Flour | 908511 | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 19.3 | 100 | 9.51 |
| 5/13/2019 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-19119ORT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 19 |
| 5/13/2019 | Townsend Farms | 12900 | Org Raspberry Puree | T030419 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 15 | 100 | <10 |
| 5/13/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T050219C Chile | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/13/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T050219A Argentina | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/13/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T042519B Argentina | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/13/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T042519A Chile 8:15 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/13/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T042519A Chile 7:30 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |

Confidential Business Information

Confidential Business Information

Hain-000033

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2019 | Townsend Farms | 12900 | Org Raspberry Puree | T041219 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/10/2019 | ITI Tropicals | 8500 | Org Banana Puree | 516/1970 2A 19 AS 065-( | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/10/2019 | ITI Tropicals | 8500 | Org Banana Puree | 517/1970 2A 19 AS 063-( | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/10/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ219APR25A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/10/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ219APR17A | Accepted | | Deibel | As Purchased | 100 | 14 | 100 | <10 | 100 | <10 |
| 5/10/2019 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-19112ORT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 23 |
| 5/6/2019 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007676 | Rejected | | Eurofins/Covance | As Purchased | 100 | 134.3 | 100 | 85.4 | 100 | 15.9 |
| 5/3/2019 | Grain Millers | 471138 | Org Whole Wheat Fine Flour | 190419A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.65 | 100 | 36.5 | 100 | 5 |
| 5/1/2019 | CI Potosi SAS | 70142 | Org Mango Puree | 33718102 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 4/30/2019 | Grain Millers | 55300 | Org Barley Flour | 190416A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 7.62 | 100 | 5 |
| 4/26/2019 | Eco Holding | 5304052 | Org LA Apple Puree | 28L2 19076 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 4/26/2019 | Eco Holding | 5304052 | Org LA Apple Puree | 32L2 19077 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 4/26/2019 | Grain Millers | 471011 | Org Quick Oats | 190410A | Accepted | | Eurofins/Covance | As Purchased | 100 | 32.1 | 100 | 14.5 | 100 | 5 |
| 4/26/2019 | Eco Holding | 5304024 | Org Pear Puree | 5L2 19060 | Accepted | | Deibel | As Purchased | 100 | 22 | 100 | <10 | 100 | <10 |
| 4/26/2019 | Eco Holding | 5304052 | Org LA Apple Puree | 4L2 19071 | Accepted | | Deibel | As Purchased | 100 | 18 | 100 | <10 | 100 | <10 |
| 4/26/2019 | Eco Holding | 5304024 | Org Pear Puree | 1L2 19059 | Accepted | | Deibel | As Purchased | 100 | 18 | 100 | <10 | 100 | <10 |
| 4/26/2019 | Eco Holding | 5304052 | Org LA Apple Puree | 46L2 19085 | Accepted | | Deibel | As Purchased | 100 | 17 | 100 | <10 | 100 | <10 |
| 4/26/2019 | Eco Holding | 5304024 | Org Pear Puree | 7L2 19073 | Accepted | | Deibel | As Purchased | 100 | 15 | 100 | <10 | 100 | <10 |
| 4/26/2019 | Eco Holding | 5304024 | Org Pear Puree | 15L2 19078 | Accepted | | Deibel | As Purchased | 100 | 14 | 100 | <10 | 100 | <10 |
| 4/26/2019 | Eco Holding | 5304024 | Org Pear Puree | 3L1 19090 | Accepted | | Deibel | As Purchased | 100 | 14 | 100 | <10 | 100 | <10 |
| 4/26/2019 | Eco Holding | 5304052 | Org LA Apple Puree | 9L2 19072 | Accepted | | Deibel | As Purchased | 100 | 13 | 100 | <10 | 100 | <10 |
| 4/26/2019 | Eco Holding | 5304052 | Org LA Apple Puree | 45L2 19084 | Accepted | | Deibel | As Purchased | 100 | 13 | 100 | <10 | 100 | <10 |
| 4/26/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T041519 Argentina | Accepted | | Deibel | As Purchased | 100 | 12 | 100 | <10 | 100 | <10 |
| 4/26/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T041219 Argentina | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 4/26/2019 | Eco Holding | 5304052 | Org LA Apple Puree | 18L2 19075 | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 4/26/2019 | Eco Holding | 5304052 | Org LA Apple Puree | 40L2 19081 | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 4/24/2019 | Clofine Dairy | 89900 | Tofu Powder | 2019-095 BAG#180 | Accepted | | Deibel | As Purchased | 100 | 13 | 100 | 34 | 100 | <10 |
| 4/24/2019 | Clofine Dairy | 89900 | Tofu Powder | 2019-095 BAG#220 | Accepted | | Deibel | As Purchased | 100 | 13 | 100 | 40 | 100 | <10 |
| 4/18/2019 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 6/6/19 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 4/10/2019 | Andersons Purity Foods | mple - Soft Red Wh | Org Red Wheat Flour | LSORGW18 | New Item Qualification | | Eurofins/Covance | As Purchased | 100 | 9.99 | 100 | 39.8 | 100 | 8.31 |
| 4/9/2019 | Meduri Farms | HI100149 | Org Blueberry Crumbles | 169914 | Accepted | | Deibel | As Purchased | 100 | 26 | 100 | <10 | 100 | <10 |
| 4/5/2019 | Abre Farms | 5314239 | Org Green Bean Puree | 267-17 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 4/5/2019 | McCutcheon Enterpirises Inc. | 23300 | Org Whole Raisins | 9086C | Obsolete | | Deibel | As Purchased | 100 | 21 | 100 | <10 | 100 | <10 |
| 4/3/2019 | George Chiala Farms | 5314109 | IQF Organic Leek | FG31099-8110BB06 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 4/3/2019 | SVZ | 5314072 | Org Butternut Squash Puree | 1000316854 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 4/3/2019 | Del Mar Food Products Corp. | 13600 | Org Strawberry Puree | 7813-190319 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 4/3/2019 | Del Mar Food Products Corp. | 13600 | Org Strawberry Puree | 7813-190311 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 4/3/2019 | Del Mar Food Products Corp. | 13600 | Org Strawberry Puree | 7813-190312 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 4/3/2019 | Fresno Cooperative Raisin Growe | 23300 | Org Whole Raisins | 16-8057 | Accepted | | Deibel | As Purchased | 100 | 20 | 100 | <10 | 100 | <10 |
| 4/3/2019 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 82545,6,7,8J | Accepted | | Deibel | As Purchased | 100 | 14 | 100 | 25 | 100 | <10 |
| 4/3/2019 | Grain Millers | Sample - Soft White | Soft White Wheat Flour | 190314A | New Item Qualification | | Eurofins/Covance | As Purchased | 100 | 9.97 | 100 | 28.3 | 100 | 5 |
| 4/2/2019 | Alca Trading | 8500 | Org Banana Puree | 190221/1/22 BPA2B/81 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 4/2/2019 | Yamco, LLC | 5314072 | Org Butternut Squash Puree | S1-190770BT | Obsolete | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 3/30/2019 | Eco Holding | 5304054 | Org Peach Puree | 15L2 19049 | Accepted | | Deibel | As Purchased | 100 | 26 | 100 | <10 | 100 | <10 |
| 3/30/2019 | Eco Holding | 5304054 | Org Peach Puree | 9L2 19042 | Accepted | | Deibel | As Purchased | 100 | 26 | 100 | <10 | 100 | <10 |
| 3/30/2019 | Eco Holding | 5304054 | Org Peach Puree | 1L2 19021 | Accepted | | Deibel | As Purchased | 100 | 24 | 100 | <10 | 100 | <10 |
| 3/30/2019 | Eco Holding | 5304054 | Org Peach Puree | 13L2 19048 | Accepted | | Deibel | As Purchased | 100 | 23 | 100 | <10 | 100 | <10 |
| 3/30/2019 | Eco Holding | 5304054 | Org Peach Puree | 12L2 19048 | Accepted | | Deibel | As Purchased | 100 | 23 | 100 | <10 | 100 | <10 |

Confidential Business Information

Hain-000034

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/30/2019 | Eco Holding | 5304054 | Org Peach Puree | 8L2 19041 | Accepted | | Deibel | As Purchased | 100 | 23 | 100 | <10 | 100 | <10 |
| 3/30/2019 | Eco Holding | 5304054 | Org Peach Puree | 6L2 19034 | Accepted | | Deibel | As Purchased | 100 | 20 | 100 | <10 | 100 | <10 |
| 3/30/2019 | Eco Holding | 5304054 | Org Peach Puree | 3L2 19034 | Accepted | | Deibel | As Purchased | 100 | 17 | 100 | <10 | 100 | <10 |
| 3/29/2019 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 5/16/19 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 3/26/2019 | ITI Tropicals | 8500 | Org Banana Puree | 2A 18 ASE 277-M | Accepted | | Deibel | As Purchased | 100 | 21 | 100 | <10 | 100 | <10 |
| 3/22/2019 | Citrofrut | 5304146 | Org Kent Mango Puree | 4HHU351215 | Accepted | | Deibel | As Purchased | 100 | 15 | 100 | <10 | 100 | <10 |
| 3/22/2019 | Firebird Artisan Mills | 5303042 | Org Quinoa Flour | F19-00093 | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.95 | 100 | 43 | 100 | 5.17 |
| 3/21/2019 | Seenergy Foods Ltd | 5314244 | IQF Org White Cannellini Bean | 21 Feb 2019 /Lot 0529 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 3/20/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T030519 Chile | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 3/20/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T030619 Chile | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 3/20/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T031219 Chile | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 3/20/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T031219 Argentina | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 3/20/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T030719 Chile | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 3/15/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T030419 CHILE | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 3/15/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T030419 Argentina | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 3/15/2019 | Grain Millers | 5303011 | Org Oat Fiber | 190306A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.87 | 100 | 5.27 | 100 | 5 |
| 3/15/2019 | Grain Millers | 471011 | Org Quick Oats | 190305A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.84 | 100 | 11.4 | 100 | 5 |
| 3/15/2019 | Fresno Cooperative Raisin Growe | 23300 | Org Whole Raisins | 16-8031 | Rejected | | Deibel | As Purchased | 100 | 53 | 100 | <10 | 100 | 302 |
| 3/15/2019 | Fresno Cooperative Raisin Growe | 23300 | Org Whole Raisins | 16-8010 | Rejected | | Deibel | As Purchased | 100 | 49 | 100 | <10 | 100 | 368 |
| 3/14/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ219FEB27A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 3/14/2019 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-19056ORT | Accepted | | Deibel | As Purchased | 100 | 28 | 100 | <10 | 100 | 21 |
| 3/14/2019 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-19064ORT | Accepted | | Deibel | As Purchased | 100 | 21 | 100 | <10 | 100 | 34 |
| 3/14/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ219FEB01A | Accepted | | Deibel | As Purchased | 100 | 16 | 100 | <10 | 100 | <10 |
| 3/14/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ219FEB13A | Accepted | | Deibel | As Purchased | 100 | 14 | 100 | <10 | 100 | <10 |
| 3/14/2019 | SVZ | 5314072 | Org Butternut Squash Puree | 1000315007 | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 3/11/2019 | Grain Millers | 57400 | Org Oat Flour | 190301A | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.96 | 100 | 10.3 | 100 | 5 |
| 3/11/2019 | P&H Millling | 471152 | Org Soft White Wheat Flour | 905611 | Accepted | | Eurofins/Covance | As Purchased | 100 | 9.93 | 100 | 19 | 100 | 5 |
| 3/7/2019 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 26APR19 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 3/7/2019 | National Frozen Foods Corporat | 49800 | IQF Org Green Peas | 4276-122 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 3/7/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T022519 CHILE | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 3/7/2019 | National Frozen Foods Corporat | 49900 | Org Cut Corn | 20 AND 4103-28 COMP | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 3/5/2019 | SVZ | 5304135 | Org Apricot Puree | 1000300452 | Accepted | | Deibel | As Purchased | 100 | 14 | 100 | <10 | 100 | <10 |
| 3/1/2019 | Tree Top | 5304199 | Org Apple Puree Brix 21 | 190491526100 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 3/1/2019 | Tree Top | 5304199 | Org Apple Puree Brix 22 | 190501526100 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 3/1/2019 | P&H Millling | 471152 | Org Soft White Wheat Flour | 903911 | Accepted | | Eurofins/Covance | As Purchased | 100 | 20 | 100 | 26.1 | 100 | 5 |
| 3/1/2019 | P&H Millling | 471152 | Org Soft White Wheat Flour | 904211 | Accepted | | Eurofins/Covance | As Purchased | 100 | 19 | 100 | 24.1 | 100 | 5 |
| 3/1/2019 | BA Carlson | 70195 | Org Pineapple Juice Conc | ZPIC36025C | Obsolete | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 2/27/2019 | Imperial Valley Foods | HI100114 | Org Vegetable Onion Puree | rower: Country Sweet P | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 2/27/2019 | Firebird Artisan Mills | 5303042 | Org Quinoa Flour | OQNAFL F18-00813 | Accepted | | Eurofins/Covance | As Purchased | 100 | 19.8 | 100 | 30.2 | 100 | 5 |
| 2/27/2019 | Grain Millers | 58000 | Org Oat Flakes | 190216A | Accepted | | Eurofins/Covance | As Purchased | 100 | 19 | 100 | 8.32 | 100 | 5 |
| 2/27/2019 | Grain Millers | 57400 | Org Oat Flour | 190216A | Accepted | | Eurofins/Covance | As Purchased | 100 | 18.9 | 100 | 11.1 | 100 | 5 |
| 2/27/2019 | George Chiala Farms | 70086 | Org Garlic Puree | FG30057 / 30-GOP00-4C | Accepted | | Deibel | As Purchased | 100 | 17 | 100 | 18 | 100 | <10 |
| 2/27/2019 | Harvest Foods | 45600 | Org IQF Spinach | 4796 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | 41 | 100 | <10 |
| 2/27/2019 | Grain Millers | 5303011 | Org Oat Fiber | 190219A | Rejected | Rejection based on non-Heavy Metal related spec | Eurofins/Covance | As Purchased | 100 | 20 | 100 | 6.52 | 100 | 5 |
| 2/27/2019 | Fresno Cooperative Raisin Growe | 23300 | Org Whole Raisins | 16-8047 | Rejected | | Deibel | As Purchased | 100 | 17 | 100 | <10 | 100 | 144 |
| 2/27/2019 | Grain Millers | 471011 | Org Quick Oats | 190220A | Rejected | Rejection based on non-Heavy Metal related spec | Eurofins/Covance | As Purchased | 100 | 12.7 | 100 | 12.8 | 100 | 5 |
| 2/25/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T021319 Chile | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |

Confidential Business Information

Hain-000035

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/19/2019 | Grain Millers | 471103 | Org 70 Oat Flour | 190207A | Accepted | | Eurofins/Covance | | 100 | <10 | 100 | 20.8 | 100 | 5 |
| 2/19/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T021219 Chile | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 2/19/2019 | Grimmway Farms | 2590 | Org Green Beans | 81712, 3, 4 I | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 2/19/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T021219 Chile | Accepted | | Deibel | As Purchased | 100 | 15 | 100 | <10 | 100 | <10 |
| 2/19/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ118OCT05A | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | 11 | 100 | <10 |
| 2/19/2019 | Red Ape Cinnamon | 40500 | Org Cinnamon Powder | 180151 | Deviation Approved | Accepted on deviation 20190045 | Deibel | As Purchased | 100 | 20 | 100 | 102 | 100 | 40 |
| 2/19/2019 | Harvest Foods | 45600 | Org IQF Spinach | 2476 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | 15 | 100 | 46 | 100 | <10 |
| 2/19/2019 | Harvest Foods | 45600 | Org IQF Spinach | 2477 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | 15 | 100 | 49 | 100 | <10 |
| 2/15/2019 | Tradin Organic | 70195 | Org Pineapple Juice Conc | QNA1902-PJC-0114EN02 | Accepted | | Deibel | As Purchased | 100 | 30 | 100 | 16 | 100 | <10 |
| 2/15/2019 | Tradin Organic | 70195 | Org Pineapple Juice Conc | QNA1902-PJC-0111EN01 | Accepted | | Deibel | As Purchased | 100 | 29 | 100 | 16 | 100 | <10 |
| 2/13/2019 | Townsend Farms | 12900 | Org Raspberry Puree | T012119 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 19 | 100 | 11 |
| 2/13/2019 | CI Potosi SAS | 70142 | Org Mango Puree | 21217102 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 11 |
| 2/13/2019 | Townsend Farms | 12900 | Org Raspberry Puree | T020519 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 19 | 100 | 19 |
| 2/13/2019 | Townsend Farms | 12900 | Org Raspberry Puree | T020619 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 15 | 100 | 21 |
| 2/13/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T020719 Chile | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 2/13/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ219JAN14A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 2/13/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ319JAN15A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 2/13/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ219JAN16A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 2/13/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ219JAN23A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 2/13/2019 | CI Potosi SAS | 70142 | Org Mango Puree | 16517102 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 2/13/2019 | Victor Packing | 472030 | Org Raisin Paste | 255020419 | Accepted | | Deibel | As Purchased | 100 | 31 | 100 | <10 | 100 | <10 |
| 2/13/2019 | Tree Top | 5304199 | Org Apple Puree Brix 20 | 399- 190351516100 CO | Accepted | | Deibel | As Purchased | 100 | 13 | 100 | 12.4 | 100 | <10 |
| 2/12/2019 | Grain Millers | 57400 | Org Oat Flour | 190202A | Accepted | | Eurofins/Covance | As Purchased | 100 | 23.6 | 100 | 12.4 | 100 | 5 |
| 2/12/2019 | Grain Millers | 5308029 | Org Brown Flax Milled | PO 755-15 | Rejected | | Deibel | As Purchased | 100 | <10 | 100 | 110 | 100 | 12.3 |
| 2/12/2019 | Fresno Cooperative Raisin Growe | 23300 | Org Whole Raisins | 16-7091 | Rejected | | Deibel | As Purchased | 100 | 34 | 100 | <10 | 100 | 110 |
| 2/11/2019 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-190210RT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 32 |
| 2/11/2019 | Del Mar Food Products Corp. | 13600 | Org Strawberry Puree | 7813-180827 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 45 | 100 | <10 |
| 2/11/2019 | ITI Tropicals | 8500 | Org Banana Puree | 2A 19 ASE 012M | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 2/11/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T012819 Canada | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 2/11/2019 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 9028,5,6,7,8 J | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 2/7/2019 | Montana Flour & Grains | 5303053 | Org Kamut Flour | KMFCA48347F | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 60.2 | 100 | 5 |
| 2/7/2019 | Grain Millers | 57400 | Org Oat Flour | 190201A | Accepted | | Eurofins/Covance | As Purchased | 100 | 29 | 100 | <10 | 100 | 14.6 |
| 2/4/2019 | Healthy Food Ingredients | 5314065 | Org Yellow Split Pea Powder | 18SS2745 | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 7.41 | 100 | 5 |
| 2/4/2019 | P&H Millling | 471152 | Org Soft White Wheat Flour | 902711 | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 24.4 | 100 | 5 |
| 2/4/2019 | Grain Millers | 57400 | Org Oat Flour | 190127A | Accepted | | Eurofins/Covance | As Purchased | 100 | 38.3 | 100 | 13.2 | 100 | 5 |
| 2/4/2019 | Grain Millers | 57400 | Org Oat Flour | 190126A | Accepted | | Eurofins/Covance | As Purchased | 100 | 21.8 | 100 | 14.5 | 100 | 5 |
| 2/1/2019 | Starwest Botanicals | 40500 | Org Cinnamon Powder | 92950-50 | Rejected | | Deibel | As Purchased | 100 | 23 | 100 | 163 | 100 | 45 |
| 1/30/2019 | Sure Fresh Produce | 5314146 | Org IQF Celery | SF-608619 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 26 | 100 | <10 |
| 1/30/2019 | Tradin Organic | 5304141 | Org Asepic Blueberry Puree | 34-01, 310224-02, 31022 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 1/30/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ118DEC12A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 1/30/2019 | Grimmway Farms | 5314238 | Org Rutabaga Puree | 10837A3B99A | Accepted | | Deibel | As Purchased | 100 | 15 | 100 | <10 | 100 | <10 |
| 1/30/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ219JAN11A | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 1/30/2019 | Grimmway Farms | 5314203 | Org Red Beet Puree | M13338A2B82C | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | 12 | 100 | <10 | 100 | <10 |
| 1/29/2019 | Harvest Foods | 45600 | Org IQF Spinach | 4615 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 47 | 100 | 12 |
| 1/29/2019 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-190140RT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 11 | 100 | 16 |
| 1/29/2019 | Bolt House | 5314134 | Org Carrot Puree | BJ219JAN09A | Accepted | | Deibel | As Purchased | 100 | 12 | 100 | <10 | 100 | <10 |

**Confidential Business Information**      Hain-000036

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/2019 | Grain Millers | 57400 | Org Oat Flour | 190118A | Accepted | | Eurofins/Covance | | 100 | <10 | 100 | 16.8 | 100 | 5 |
| 1/25/2019 | Del Mar Food Products Corp. | 13600 | Org Strawberry Puree | 7813-180831 | Rejected | | Deibel | As Purchased | 100 | 14 | 100 | 125 | 100 | <10 |
| 1/22/2019 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 7MAR19 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 1/22/2019 | Cebroo Frozen Foods | 5314166 | IQF Org Chopped Broccoli | ot 8331/ Field 275 & 28 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 1/22/2019 | ITI Tropicals | 8500 | Org Banana Puree | λ 18 ASE 276-M DATE: 2 | Accepted | | Deibel | As Purchased | 100 | 20 | 100 | <10 | 100 | <10 |
| 1/22/2019 | Del Mar Food Products Corp. | 13600 | Org Strawberry Puree | 7813-180901 | Accepted | | Deibel | As Purchased | 100 | 18 | 100 | 20 | 100 | <10 |
| 1/22/2019 | Del Mar Food Products Corp. | 13600 | Org Strawberry Puree | 7813-180828 | Accepted | | Deibel | As Purchased | 100 | 17 | 100 | 41 | 100 | <10 |
| 1/22/2019 | Del Mar Food Products Corp. | 13600 | Org Strawberry Puree | 7813-180830 | Accepted | | Deibel | As Purchased | 100 | 17 | 100 | <10 | 100 | <10 |
| 1/22/2019 | Del Mar Food Products Corp. | 13600 | Org Strawberry Puree | 7813-180828 | Accepted | | Deibel | As Purchased | 100 | 16 | 100 | <10 | 100 | <10 |
| 1/22/2019 | Tradin Organic | 70195 | Org Pineapple Juice Conc | 89-01_QNA1819-PJC-09 | Rejected | | Deibel | As Purchased | 100 | 139 | 100 | <10 | 100 | <10 |
| 1/22/2019 | Tradin Organic | 70340 | Org Orange Juice Conc | US180195-30_AJA17164 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | 22 | 100 | <10 | 100 | <10 |
| 1/21/2019 | Abre Farms | 5314185 | Winter Squash Puree Org | 301-18 | Accepted | | Deibel | As Purchased | 100 | 19 | 100 | <10 | 100 | <10 |
| 1/18/2019 | Grain Millers | 57400 | Org Oat Flour | 190107A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 28.9 | 100 | 5 |
| 1/18/2019 | SVZ | 16300 | Org Peach Puree | 1000305900 | Accepted | | Deibel | As Purchased | 100 | 12 | 100 | <10 | 100 | <10 |
| 1/18/2019 | Harvest Foods | 45600 | Org IQF Spinach | 051918394034-O-3225 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 1/17/2019 | Townsend Farms | 70030 | Org Blueberry Puree | T010719 USA | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 1/17/2019 | Yamco, LLC | 5314072 | Org Butternut Squash Puree | S1-18260OBT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 1/17/2019 | Yamco, LLC | 5314072 | Org Butternut Squash Puree | S1-19007OBT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 1/16/2019 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 02/28/19 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 1/11/2019 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-18360ORT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 35 |
| 1/9/2019 | Grimmway Farms | 5314203 | Org Red Beet Puree | M13378A2B82C | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 1/3/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 8141883.1 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 12 |
| 1/3/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 8109567.2 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 1/3/2019 | Tradin Organic | 5304052 | Org LA Apple Puree | 8141883.2 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 1/3/2019 | Harvest Foods | 45600 | Org IQF Spinach | 103068253 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | 10 | 100 | 66 | 100 | 10 |
| 12/27/2018 | Grain Millers | 58000 | Org Oat Flakes | 181213A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 9.01 | 100 | 4 |
| 12/27/2018 | P&H Millling | 471152 | Org Soft White Wheat Flour | 833711 | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 29.4 | 100 | 4 |
| 12/27/2018 | P&H Millling | 471152 | Org Soft White Wheat Flour | 833811 | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 31 | 100 | 9.19 |
| 12/27/2018 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-18341ORT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 9 | 100 | 17 |
| 12/27/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ118DEC08A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 32 | 100 | <10 |
| 12/27/2018 | Freeze Pack Inc | 38900 | Org Diced Onions | 183A334 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 12/27/2018 | Freeze Pack Inc | 38900 | Org Diced Onions | 183A335 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 12/27/2018 | Freeze Pack Inc | 38900 | Org Diced Onions | 183B333 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 12/27/2018 | Freeze Pack Inc | 38900 | Org Diced Onions | 183B334 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 12/27/2018 | Freeze Pack Inc | 38900 | Org Diced Onions | 183A336 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 12/27/2018 | Freeze Pack Inc | 38900 | Org Diced Onions | 183B335 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 12/27/2018 | Tradin Organic | 5304052 | Org LA Apple Puree | 8109567/1 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 12/27/2018 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-18344ORT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 12/27/2018 | Starwest Botanicals | 40500 | Org Cinnamon Powder | 93191-50 | Rejected | | Deibel | As Purchased | 100 | 19 | 100 | 147 | 100 | 21 |
| 12/19/2018 | Diana Food Equador S.A. | 8500 | Org Banana Puree | 83343 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 12/19/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T121018 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 12/18/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T121118 USA | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 12/18/2018 | Tradin Organic | 70195 | Org Pineapple Juice Conc | QN1819-PJC-1002CA69 | Rejected | | Deibel | As Purchased | 100 | 140 | 100 | <10 | 100 | <10 |
| 12/17/2018 | Grain Millers | 57400 | Org Oat Flour | 181203A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 18 | 100 | 5 |
| 12/17/2018 | SVZ | 5314072 | Org Butternut Squash Puree | 1000313763 | Accepted | | Deibel | As Purchased | 100 | 13 | 100 | <10 | 100 | <10 |
| 12/17/2018 | Grimmway Farms | 5314203 | Org Red Beet Puree | M13338A2B82C | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | 17 | 100 | <10 | 100 | <10 |

Confidential Business Information

Confidential Business Information

Hain-000037

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ118NOV21A | Accepted | | Deibel | As Purchased | 100 | 14 | 100 | 13 | 100 | <10 |
| 12/12/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ118OCT31A | Rejected | | Deibel | As Purchased | 100 | 15 | 100 | 122 | 100 | 12 |
| 12/6/2018 | Tradin Organic | 5304052 | Org LA Apple Puree | 8151392 | Accepted | | Deibel | As Purchased | 100 | 16 | 100 | <10 | 100 | <10 |
| 12/6/2018 | Tradin Organic | 5304052 | Org LA Apple Puree | 8155704 | Accepted | | Deibel | As Purchased | 100 | 16 | 100 | <10 | 100 | <10 |
| 12/4/2018 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 01/17/19 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 11/27/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T111218 USA | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 11/27/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ218OCT26A | Rejected | | Deibel | As Purchased | 100 | <10 | 100 | 163 | 100 | <10 |
| 11/27/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ318OCT29A | Rejected | | Deibel | As Purchased | 100 | <10 | 100 | 212 | 100 | <10 |
| 11/27/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ318OCT30A | Rejected | | Deibel | As Purchased | 100 | <10 | 100 | 229 | 100 | <10 |
| 11/27/2018 | Grimmway Farms | 5314203 | Org Red Beet Puree | M13098B4B82C | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 11/19/2018 | Cedar Grove Cheese | 93500 | Org Cheddar Cheese | C10-30-18 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 11/19/2018 | Cedar Grove Cheese | 93500 | Org Cheddar Cheese | G10-30-18 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 11/19/2018 | Cedar Grove Cheese | 93500 | Org Cheddar Cheese | E10-30-18 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 11/19/2018 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-18309ORT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 25 |
| 11/14/2018 | SVZ | 5314072 | Org Butternut Squash Puree | 1000313213 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 11 |
| 11/14/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T102618 CHILE | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 14 |
| 11/14/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T081718 CHILE | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 17 |
| 11/14/2018 | National Frozen Foods Corporatic | 5314016 | Super Sweet Cut Corn | FETH-131-400 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 11/14/2018 | Abre Farms | 5314185 | Winter Squash Puree Org | 287-18 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 11/14/2018 | Abre Farms | 5314185 | Winter Squash Puree Org | 288-18 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 11/13/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T100518 CHILE | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 12 |
| 11/10/2018 | Starwest Botanicals | 40500 | Org Cinnamon Powder | 92583-50 | Rejected | | Deibel | As Purchased | 100 | 20 | 100 | 152 | 100 | 35 |
| 11/7/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | OT 18 2C103018 2A1031 | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 6.76 | 100 | 5 |
| 11/6/2018 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 12/23/18 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 11/6/2018 | Grain Millers | 57400 | Org Oat Flour | 181027A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 27.7 | 100 | 5 |
| 11/6/2018 | Pacific Coast Fruit Products Ltd. | 12900 | Org RaspberryPuree | 101518M | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 11/6/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ218OCT10A | Accepted | | Deibel | As Purchased | 100 | 14 | 100 | 50 | 100 | <10 |
| 11/6/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ118OCT12A | Accepted | | Deibel | As Purchased | 100 | 13 | 100 | <10 | 100 | <10 |
| 11/2/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T102218-Chile | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 13 |
| 10/30/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T102218 USA | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/30/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T102318 USA | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/24/2018 | Yamco, LLC | 5314072 | Org Butternut Squash Puree | S1-182850BT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/24/2018 | Yamco, LLC | 5314072 | Org Butternut Squash Puree | s1-182880BT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/24/2018 | Yamco, LLC | 5314072 | Org Butternut Squash Puree | S1-182840BT | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 10/24/2018 | Starwest Botanicals | 40500 | Org Cinnamon Powder | 91888-53 | Rejected | | Deibel | As Purchased | 100 | 20 | 100 | 135 | 100 | 31 |
| 10/18/2018 | Pacific Coast Fruit Products Ltd. | 12900 | Org Raspberry Puree | 051718 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/16/2018 | Montana Flour & Grains | 5303053 | Org Kamut Flour | KMFCD18260F | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 72.2 | 100 | 5 |
| 10/11/2018 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 11-29-18 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 10/11/2018 | Grain Millers | 471011 | Org Quick Oats | 181004A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 20.1 | 100 | 5 |
| 10/11/2018 | Tradin Organic | 5304052 | Org LA Apple Puree | 8178557 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As Purchased | 100 | 17 | 100 | <10 | 100 | <10 |
| 10/9/2018 | National Frozen Foods Corporatic | 49800 | IQF Org Green Peas | FETH-104-684 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/9/2018 | National Frozen Foods Corporatic | 49900 | Org Cut Corn | FETH131-822 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/9/2018 | SVZ | 5314072 | Org Butternut Squash Puree | 1000285680 | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 10/5/2018 | Firebird Artisan Mills | 5303042 | Org Quinoa Flour | F18-00614 | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 24.1 | 100 | 5 |
| 10/5/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T092718A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 10/5/2018 | Tradin Organic | 5314235 | Org Broccoli Puree | I221BA619,B 1-L8076BA | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 10/4/2018 | P&H Milling | 471152 | Org Soft Wheat White Flour | 825911 | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 17.2 | 100 | 5 |

Confidential Business Information

Hain-000038

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | Grain Millers | 57800 | Org Lo Protein Wheat Flour | 180926A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 37.7 | 100 | 5 |
| 10/4/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T092618A USA | Accepted | | Deibel | As Purchased | 100 | 15 | 100 | <10 | 100 | <10 |
| 10/4/2018 | Yamco, LLC | 5314072 | Org Butternut Squash Puree | S1-182540BT | Accepted | | Deibel | As Purchased | 100 | 14 | 100 | <10 | 100 | <10 |
| 10/1/2018 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 16NOV18 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 9/28/2018 | Fruitrade International Inc. | 5304164 | Org Prune Puree | C82400101 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 95 |
| 9/24/2018 | Grain Millers | 55300 | Org Barley Flour | 180912A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 10.3 | 100 | 5 |
| 9/19/2018 | George Chiala Farms | 70086 | Org Garlic Puree | .0057-8187BB01 Retain | Accepted | | Deibel | As Purchased | 100 | 18 | 100 | 17 | 100 | <10 |
| 9/17/2018 | Tradin Organic | 5304052 | Org LA Apple Puree | 10049583 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/17/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T090618 | Accepted | | Deibel | As Purchased | 100 | 20 | 100 | <10 | 100 | <10 |
| 9/17/2018 | George Chiala Farms | 70086 | Org Garlic Puree | I0057-8187BB01 Retain | Accepted | | Deibel | As Purchased | 100 | 19 | 100 | 19 | 100 | <10 |
| 9/12/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T083118 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 11 |
| 9/12/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ218JUL27A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 16 | 100 | <10 |
| 9/12/2018 | Diana Food Equador S.A. | 8500 | Org Banana Puree | 82212 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/10/2018 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 10/27/18 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 9/10/2018 | Lamb Weston - Paterson | 49800 | IQF Org Green Peas | PO #A100996, A100997 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/10/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T082818 USA | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/10/2018 | Fruitrade International Inc. | 5304164 | Org Prune Puree | C82330101 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/5/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T082318A USA | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/5/2018 | George Chiala Farms | 70096 | Org Ginger Puree | FG30204-8101BB03 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/5/2018 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-18209ORT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 9/5/2018 | Grimmway Frozen Foods | 5314238 | Org Rutabaga Puree | M10837A3B99A | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 8/30/2018 | Tradin Organic | 70340 | Org Orange Juice Conc | 6JA17170A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/29/2018 | Pacific Coast Fruit Products Ltd. | 5304062 | Org Cranberry Puree | 081218 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | 48 |
| 8/29/2018 | Del Mar Food Products Corp. | 13600 | Org Strawberry Puree | 7813-180818 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 15 | 100 | <10 |
| 8/28/2018 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 13OCT18 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 8/28/2018 | Starwest Botanicals | 1270 | Org Basil Leaf Powder | 90826-53 | Rejected | | Deibel | As Purchased | 100 | 130 | 100 | 27 | 100 | 391 |
| 8/23/2018 | P&H Millling | 471152 | Org Soft Wheat White Flour | 821011 | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 22 | 100 | <10 |
| 8/23/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T081018A USA | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/23/2018 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 82061,2,3,5,6,7,8 J | Accepted | | Deibel | As Purchased | 100 | 12 | 100 | <10 | 100 | <10 |
| 8/23/2018 | P&H Millling | 471152 | Org Soft Wheat White Flour | 821811 | Accepted | | Eurofins/Covance | As Purchased | 100 | 11 | 100 | 17 | 100 | <10 |
| 8/21/2018 | Natural Dairy Products | Z01004 | Org Heavy Cream | 081318-7 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 8/21/2018 | Grain Millers | 57400 | Org Oat Flour | 180814A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 13.2 | 100 | 5 |
| 8/21/2018 | Grain Millers | 57400 | Org Oat Flour | 180813A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 15 | 100 | 5 |
| 8/21/2018 | Grain Millers | 57400 | Org Oat Flour | 180811A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 18.7 | 100 | 5 |
| 8/21/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T072018A USA | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/21/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T072218A USA | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/17/2018 | Olam SVI | 70232 | Org Diced Tomatoes | LD18072120 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 11 | 100 | <10 |
| 8/17/2018 | Olam SVI | 70232 | Org Diced Tomatoes | LD18072118 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 12 | 100 | <10 |
| 8/17/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T053018 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/17/2018 | Fruitrade International Inc. | 5304164 | Org Prune Puree | C82110101 | Accepted | | Deibel | As Purchased | 100 | 17 | 100 | <10 | 100 | <10 |
| 8/17/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T080918A Argentina | Accepted | | Deibel | As Purchased | 100 | 14 | 100 | <10 | 100 | <10 |
| 8/17/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T080618A | Accepted | | Deibel | As Purchased | 100 | 12 | 100 | <10 | 100 | <10 |
| 8/17/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T072118A | Accepted | | Deibel | As Purchased | 100 | 12 | 100 | <10 | 100 | <10 |
| 8/17/2018 | Olam SVI | 70232 | Org Diced Tomatoes | LD18071818 | Obsolete | | | | | <10 | | <10 | | <10 |
| 8/16/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007675 | Accepted | | Eurofins/Covance | As Purchased | 100 | 86.2 | 100 | 18.1 | 100 | 18 |
| 8/16/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T073118A | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 8/7/2018 | Export Packers | 16400 | Org Pear Puree | 180926A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/7/2018 | Export Packers | 16400 | Org Pear Puree | 180938A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |

Confidential Business Information

Confidential Business Information

Hain-000039

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/2018 | Export Packers | 16400 | Org Pear Puree | 181280A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/7/2018 | Export Packers | 16400 | Org Pear Puree | 181089A | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 8/6/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | : 16 (2A072418-2B0724: | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 14.8 | 100 | 5 |
| 8/1/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | ot 17 2B072418 2C07241 | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 13.8 | 100 | 5 |
| 7/31/2018 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 16SEP18 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 7/31/2018 | Grain Millers | 57400 | Org Oat Flour | 180722A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 22.7 | 100 | 5 |
| 7/31/2018 | Grimmway Farms | 45100 | Org Diced Potatoes 3/8" | 82003,4 J | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 28 | 100 | <10 |
| 7/31/2018 | Banana Light | 8500 | Org Banana Puree | 3PA 2B/B1 180716/1/13 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/31/2018 | Fruitrade International Inc. | 5304164 | Org Prune Puree | C81980101 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/31/2018 | Victor Packing | 472030 | Org Raisin Paste | 255071018 | Accepted | | Deibel | As Purchased | 100 | 38 | 100 | <10 | 100 | 11 |
| 7/26/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ218JUN09A | Accepted | | Deibel | As Purchased | 100 | 16 | 100 | 11 | 100 | <10 |
| 7/26/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ218JUN08A | Accepted | | Deibel | As Purchased | 100 | 15 | 100 | 14 | 100 | <10 |
| 7/25/2018 | Tree Top | 69 | Org Apple Puree SS | 00385- 181781535200 #4 | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/25/2018 | Tree Top | 69 | Org Apple Puree SS | 00385- 181791535200 # | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/25/2018 | Tree Top | 69 | Org Apple Puree SS | 00385- 181351525200 # | Accepted | | Deibel | As Purchased | 100 | 12 | 100 | <10 | 100 | <10 |
| 7/25/2018 | Tree Top | 69 | Org Apple Puree SS | 00385- 173401516300 # | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 7/25/2018 | Firebird Artisan Mills | 57600 | Org Brown Rice Flour | F18-00465 | Rejected | | Eurofins/Covance | As Purchased | 100 | 322 | 100 | 11.3 | 100 | 5 |
| 7/24/2018 | Arrowhead Mills | 5303040 | Org Spelt Flour | 12JUL19 | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 21.3 | 100 | 5 |
| 7/24/2018 | Grimmway Farms | 45100 | Org Diced Potatoes 3/8" | 81872J | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 14 | 100 | <10 |
| 7/24/2018 | Yamco, LLC | 5314150 | Org Pumpkin Puree | S1- 18190 OPT | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/24/2018 | Tree Top | 69 | Org Apple Puree SS | 0385- 173411516300 #1 | Accepted | | Deibel | As Purchased | 100 | 11 | 100 | <10 | 100 | <10 |
| 7/23/2018 | Grain Millers | 55300 | Org Barley Flour | 180715A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 12.2 | 100 | 5 |
| 7/19/2018 | Grimmway Farms | 45100 | Org Diced Potatoes 3/8" | 81862,3,4,5,6,7,8J | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 20 | 100 | <10 |
| 7/19/2018 | Grimmway Farms | 45100 | Org Diced Potatoes 3/8" | 81921, 2, 3, 5 J | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | 25 | 100 | <10 |
| 7/19/2018 | Firebird Artisan Mills | 56700 | Org Garbanzo Bean Flour | F18-00439 | Accepted | | Eurofins/Covance | As Purchased | 100 | 25.4 | 100 | 5 | 100 | 5 |
| 7/17/2018 | Grain Millers | 57400 | Org Oat Flour | 180709A | Accepted | | Eurofins/Covance | As Purchased | 100 | <10 | 100 | 10.8 | 100 | 5 |
| 7/17/2018 | Grain Millers | 57400 | Org Oat Flour | 180710A | Accepted | | Eurofins/Covance | As Purchased | 100 | 25.3 | 100 | 10.7 | 100 | 5 |
| 7/17/2018 | Grain Millers | 5303011 | Org Oat Fiber | 180703A | Accepted | | Eurofins/Covance | As Purchased | 100 | 17.5 | 100 | 10.8 | 100 | 5 |
| 7/13/2018 | Grimmway Farms | 45100 | Org Diced Potatoes 3/8" | 81801,2,3,4,5,6,7J | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/11/2018 | Grimmway Farms | 49200 | Org Carrot Puree | M11208B4B11C | Accepted | | Deibel | As Purchased | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/10/2018 | Fresno Cooperative Raisin Growe | 23300 | Org Whole Raisins | 16-7096 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | 200 | 100 | <100 | 100 | <100 |
| 7/9/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | : 15 (2C062518, 2A0626 | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 13 | 100 | 4.99 |
| 7/9/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | : 14 (2B062518, 2C0625 | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 10.8 | 100 | 8.88 |
| 7/5/2018 | Grimmway Farms | 45100 | Org Diced Potatoes 3/8" | 81761,2,3,4 J | Accepted | | Deibel | As consumed | 100 | <10 | 100 | 13 | 100 | <10 |
| 7/2/2018 | SVZ | 5314072 | Org Butternut Squash Puree | 1000285326 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | 28 |
| 7/2/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T062618A USA | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 7/2/2018 | Abre Farms | 5314239 | Org Green Bean Puree | 266-17 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/29/2018 | P&H Milling | 471152 | Org Soft White Wheat Flour | 816911 | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 17 | 100 | <10 |
| 6/25/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | C061418,2B061418,2B06 | Accepted | Calculated Levels on consumed basis | Eurofins/Covance | As consumed | 100 | <10 | 100 | 102 | 100 | 5 |
| 6/25/2018 | Grain Millers | 57400 | Org Oat Flour | 180602A-2 | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 12.4 | 100 | 5 |
| 6/25/2018 | Grain Millers | 57400 | Org Oat Flour | 180613A | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 12.6 | 100 | 5 |
| 6/25/2018 | Grain Millers | 57400 | Org Oat Flour | 180616A | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 13.7 | 100 | 5 |
| 6/22/2018 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 21AUG18 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 6/22/2018 | Grain Millers | 57400 | Org Oat Flour | 180611A | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 11.9 | 100 | 5 |
| 6/22/2018 | Grain Millers | 57400 | Org Oat Flour | 180612A | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 11.9 | 100 | 5 |
| 6/20/2018 | Fruitrade International Inc. | 5304164 | Org Prune Puree | C81500101 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/20/2018 | Fruitrade International Inc. | 5304164 | Org Prune Puree | C81430101 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |

Confidential Business Information

Confidential Business Information

Data Pulled 11.26.2019

Hain-000040

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/18/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T023318 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | 22 | 100 | 11 |
| 6/18/2018 | ITI Tropicals | 8500 | Org Banana Puree | 2A18PASE103MC | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/18/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T111417 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/18/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T011018 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/15/2018 | Firebird Artisan Mills | 57200 | Org Green Lentil Flour | F18-00378 | Accepted | | Deibel | As consumed | 100 | 19 | 100 | <10 | 100 | <10 |
| 6/13/2018 | Grain Millers | 5308029 | Org Brown Flax Milled | 180702F | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | 15 | 100 | 121 | 100 | 14 |
| 6/13/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T021218 Chile | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/13/2018 | SVZ | 5314072 | Org Butternut Squash Puree | 1000283898 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/13/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T053018 Argentina | Accepted | | Deibel | As consumed | 100 | 17 | 100 | <10 | 100 | <10 |
| 6/13/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T021318 Chile | Accepted | | Deibel | As consumed | 100 | 11 | 100 | <10 | 100 | <10 |
| 6/12/2018 | Grain Millers | 55300 | Org Barley Flour | 180530A | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 17.6 | 100 | 5 |
| 6/12/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | 2B053118 2C053118 | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 5 | 100 | 14.3 |
| 6/11/2018 | Grain Millers | 57400 | Org Oat Flour | 180602A | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 12.4 | 100 | 5 |
| 6/8/2018 | LA Cross Milling Company | 55300 | Org Barley Flour | A060118 C060118 | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 5 | 100 | 5.79 |
| 6/7/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T052918A Argentina | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/7/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ218MAY16A | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/7/2018 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | SI-18144ORT Ham's | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 6/7/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ318MAY05A | Accepted | | Deibel | As consumed | 100 | 14 | 100 | 15 | 100 | <10 |
| 6/7/2018 | Axiom Foods | 5303131 | Oryzolait | RM10718-O | Rejected | | Deibel | As consumed | 100 | 406 | 100 | 17 | 100 | <10 |
| 6/5/2018 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 8141 1,2,3,4,5,6,7,8 J | Accepted | | Deibel | As consumed | 100 | 14 | 100 | <10 | 100 | <10 |
| 6/1/2018 | World Foods and Flavors | 69 | Org Apple Puree SS | PMZECO181017 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/31/2018 | Yamco, LLC | 5314163 | Sweet Potatoes for Puree | my Grantham S1-18120 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | 17 |
| 5/30/2018 | Eco Holding | 5304037 | Org HA Apple Puree | 9L2 18116 | Accepted | | Deibel | As consumed | 100 | 13 | 100 | <10 | 100 | <10 |
| 5/30/2018 | Eco Holding | 5304037 | Org HA Apple Puree | 6L2 18115 | Accepted | | Deibel | As consumed | 100 | 11 | 100 | <10 | 100 | <10 |
| 5/25/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | 'T 10 2A051618, 2B0516 | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 9.72 | 100 | 5 |
| 5/25/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | 'T 11 2B051618, 2C0516 | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 10.1 | 100 | 5 |
| 5/25/2018 | Grain Millers | 57400 | Org Oat Flour | 180515A | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 11.6 | 100 | 5.6 |
| 5/25/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ218MAY04A | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | 22 |
| 5/25/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ118APR27A | Accepted | | Deibel | As consumed | 100 | <10 | 100 | 23 | 100 | <10 |
| 5/24/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | 3 (2A051118, 2B051118) | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 7.25 | 100 | 5 |
| 5/24/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | 3 (2C051018, 2A051118) | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 9.24 | 100 | 5 |
| 5/24/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007674 | Accepted | | Eurofins/Covance | As consumed | 100 | 84.7 | 100 | 17.1 | 100 | 11.1 |
| 5/23/2018 | Tradin Organic | 5314236 | Org Parsnip Puree | BUS193488_23615554 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/17/2018 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 16JUL18 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 5/17/2018 | Stahlbush Island Farms | 5304064 | Org Pumpkin Puree | G 13 B3 30LB 17 334 58 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/17/2018 | LA Cross Milling Company | 55300 | Org Barley Flour | 050318 | Accepted | | Eurofins/Covance | As consumed | 100 | 9.49 | 100 | 5 | 100 | 5 |
| 5/15/2018 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 8122,4,5,6,7B | Accepted | | Deibel | As consumed | 100 | 14 | 100 | 37 | 100 | <10 |
| 5/15/2018 | Grain Millers | 57400 | Org Oat Flour | 180507A | Accepted | | Eurofins/Covance | As consumed | 100 | 9.7 | 100 | 13.5 | 100 | 4.99 |
| 5/11/2018 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 8121,3,4,5,6,7,8B | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/11/2018 | Grain Millers | 5308029 | Org Brown Flax Milled | 180426F | Rejected | | Deibel | As consumed | 100 | 16 | 100 | 237 | 100 | <10 |
| 5/10/2018 | Cebroo Frozen Foods | 5314166 | IQF Org Chopped Broccoli | Lot 8114/ Field #75 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | 12 | 100 | <10 |
| 5/8/2018 | Harvest Foods | 45600 | Org IQF Spinach | 031277-180302 | Accepted | | Deibel | As consumed | 100 | 32 | 100 | <10 | 100 | 11 |
| 5/8/2018 | Grain Millers | 57400 | Org Oat Flour | 180428A | Accepted | | Eurofins/Covance | As consumed | 100 | 13.2 | 100 | 13.9 | 100 | 5 |
| 5/8/2018 | Grain Millers | 57400 | Org Oat Flour | 180427A | Accepted | | Eurofins/Covance | As consumed | 100 | 9.37 | 100 | 13.1 | 100 | 5 |
| 5/7/2018 | Firebird Artisan Mills | 56700 | Org Garbanzo Bean Flour | F18-00295 | Accepted | | Eurofins/Covance | As consumed | 100 | 14 | 100 | <10 | 100 | <10 |
| 5/7/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 1L2 18103 | Accepted | | Deibel | As consumed | 100 | 14 | 100 | <10 | 100 | <10 |
| 5/4/2018 | Grain Millers | 55300 | Org Barley Flour | 180326A | Accepted | | Eurofins/Covance | As consumed | 100 | <10 | 100 | 19.8 | 100 | 5 |
| 5/4/2018 | Grain Millers | 57400 | Org Oat Flour | 180424A | Accepted | | Eurofins/Covance | As consumed | 100 | 23.2 | 100 | 17.5 | 100 | 5 |

Confidential Business Information

Hain-000041

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2018 | Grimmway Farms | 5314203 | Org Red Beet Puree | M12797A2B82C | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/3/2018 | Victor Packing | 472030 | Org Raisin Paste | 255041918 | Accepted | | Deibel | As consumed | 100 | 40 | 100 | <10 | 100 | 17 |
| 5/3/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T042618B | Accepted | | Deibel | As consumed | 100 | 18 | 100 | <10 | 100 | 32 |
| 5/3/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T042618A | Accepted | | Deibel | As consumed | 100 | 16 | 100 | <10 | 100 | <10 |
| 5/3/2018 | Olam SVI | 463134 | Org Tomato Paste | 1200288981 | Accepted | | Deibel | As consumed | 100 | 12 | 100 | 95 | 100 | <10 |
| 5/2/2018 | P&H Milling | 471152 | Org Soft Wheat White Flour | 809311 | Accepted | | Eurofins/Covance | As consumed | 100 | 43 | 100 | 12 | 100 | <10 |
| 5/1/2018 | Olam SVI | 463134 | Org Tomato Paste | 1200288873 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | 85 | 100 | <10 |
| 5/1/2018 | Olam SVI | 463134 | Org Tomato Paste | 1200288322 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | 92 | 100 | <10 |
| 5/1/2018 | SVZ | 5304135 | Org Apricot Puree | 1000270603 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/1/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T042518 | Accepted | | Deibel | As consumed | 100 | <10 | 100 | <10 | 100 | <10 |
| 5/1/2018 | Philadelphia Macaroni Company | 61900 | Org Pasta Rings | 062-04-041918 | Accepted | | Eurofins/Covance | As consumed | 100 | 18 | 100 | 52 | 100 | <10 |
| 5/1/2018 | Philadelphia Macaroni Company | 61900 | Org Pasta Rings | 062-04-041818 | Accepted | | Eurofins/Covance | As consumed | 100 | 16 | 100 | 51 | 100 | <10 |
| 5/1/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | T 6 (2C041818, 2A0419: | Accepted | | Eurofins/Covance | As consumed | 100 | 11.4 | 100 | 9.71 | 100 | 5 |
| 5/1/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T041918 | Accepted | | Deibel | As consumed | 100 | 11 | 100 | <10 | 100 | <10 |
| 5/1/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | T 7 (2B041818, 2A0419: | Accepted | | Eurofins/Covance | As consumed | 100 | 9.64 | 100 | 7.3 | 100 | 5 |
| 5/1/2018 | Grain Millers | 55300 | Org Barley Flour | 180422A | Accepted | | Deibel | As consumed | 100 | 9.63 | 100 | 13.3 | 100 | 5 |
| 5/1/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | C041418, 2A041518, 2B( | Accepted | | Eurofins/Covance | As consumed | 100 | 9.51 | 100 | 9.51 | 100 | 5 |
| 4/26/2018 | Grain Millers | 57400 | Org Oat Flour | 180423A | Accepted | | Deibel | As consumed | 100 | 9.23 | 100 | 18.9 | 100 | 5 |
| 4/26/2018 | Grain Millers | 57400 | Org Oat Flour | 180412A | Accepted | | Eurofins/Covance | As consumed | 100 | 9.22 | 100 | 13.5 | 100 | 4.99 |
| 4/24/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ218APR11A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/24/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ218APR09A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/24/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ318APR10A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/24/2018 | Dickinson Frozen Foods | 45100 | Org Diced Potatoes 3/8" | L1018-20 Eagle | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/23/2018 | Giorgio Foods Inc. | 70150 | Org Mushroom Diced IQF | Item 6284; Lot# 18103 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/23/2018 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | T Tommy Grantham; Gr | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/23/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | 4 041218 | Accepted | | Eurofins/Covance | As consumed | 100 | 18.7 | 100 | 8.95 | 100 | 4.99 |
| 4/20/2018 | Fruitrade International Inc. | 5304164 | Org Prune Puree | C80990101 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/19/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007673 | Accepted | | Eurofins/Covance | As consumed | 100 | 81.3 | 100 | 26.5 | 100 | 79.2 |
| 4/18/2018 | Byrne Hollow Farm | 5301076 | Org Whole Milk Yogurt | 18JUN18 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 4/18/2018 | Eco Holding | 69 | Org Apple Puree SS | 2L118056 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Eco Holding | 69 | Org Apple Puree SS | 4L118057 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Eco Holding | 5304037 | Org HA Apple Puree | 36L2 18096 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Eco Holding | 5304037 | Org HA Apple Puree | 35L2 18095 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 1L218071 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 3L218078 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 5L218079 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 6L218079 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 9L218083 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 10L218084 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 12L218085 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 13L218085 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 17L218085 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 18L218086 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 21L218086 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | Philadelphia Macaroni Company | 62000 | Org Pasta Stars | 04/10/2018 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | P&H Milling | 471152 | Org Soft Wheat White Flour | 809511 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/18/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | 3 040918 | Accepted | | Eurofins/Covance | As consumed | 100 | 9.48 | 100 | 12.2 | 100 | 4.99 |
| 4/16/2018 | Arrowhead Mills | 5303040 | Org Spelt Flour | 05APR19A1 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/16/2018 | Grain Millers | 57400 | Org Oat Flour | 180407A | Accepted | | Eurofins/Covance | As consumed | 100 | 9.96 | 100 | 13.6 | 100 | 4.99 |
| 4/16/2018 | Grain Millers | 57400 | Org Oat Flour | 180405A | Accepted | | Eurofins/Covance | As consumed | 100 | 9.87 | 100 | 16.8 | 100 | 4.99 |
| 4/13/2018 | Grain Millers | 57400 | Org Oat Flour | 180403A | Accepted | | Eurofins/Covance | As consumed | 100 | 9.52 | 100 | 14.9 | 100 | 4.99 |
| 4/12/2018 | Avena Foods | 57400 | Org Oat Flour | 18085 | Accepted | | Eurofins/Covance | As consumed | 100 | 9.79 | 100 | 9.87 | 100 | 4.99 |
| 4/10/2018 | SVZ | 5314072 | Org Butternut Squash Puree | 1000283691 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 4/4/2018 | Fruitrade International Inc. | 5304164 | Org Prune Puree | C80790101 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/30/2018 | Harvest Foods | 38900 | Org Diced Onions | 173B337 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/30/2018 | Firebird Artisan Mills | 5303042 | Org Quinoa Flour | F18-00208 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/30/2018 | Healthy Food Ingredients | 5314070 | Org Red Lentils | 17CB2280 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/27/2018 | Firebird Artisan Mills | 5303042 | Org Quinoa Flour | F18-00133 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/27/2018 | Brothers International Food Corp | 5304196 | Org Yellow Papaya Puree | PP B08I Grower: Excel Fo | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/26/2018 | Tradin Organic | 5314237 | Org Pea Puree | 74012, 2576003, 25766 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/26/2018 | Tradin Organic | 5314237 | Org Pea Puree | 2571889 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/26/2018 | SVZ | 16300 | Org Peach Puree | 1000277885 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/26/2018 | Grain Millers | 57400 | Org Oat Flour | 180312A | Accepted | | Eurofins/Covance | As consumed | 100 | 9.75 | 100 | 5.49 | 100 | 11.6 |
| 3/22/2018 | Grain Millers | 471103 | Org 70 Oat Flour | 180315A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/22/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 1L1 18068 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/22/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 4L1 18068 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/22/2018 | Eco Holding | 5304052 | Org LA Apple Puree | 5L1 18068 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/22/2018 | Eco Holding | 5304054 | Org Peach Puree | 2L1 18042 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/22/2018 | Eco Holding | 5304054 | Org Peach Puree | 6L1 18047 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/22/2018 | Eco Holding | 5304054 | Org Peach Puree | 7L1 18047 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/22/2018 | Eco Holding | 5304054 | Org Peach Puree | 10L1 18048 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/22/2018 | Eco Holding | 5304054 | Org Peach Puree | 11L1 18048 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/22/2018 | Eco Holding | 16400 | Org Pear Puree | 20L1 18060 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/22/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007579 | Rejected | Rejection based on non-Heavy Metal related spec | Eurofins/Covance | As consumed | 100 | 68.2 | 100 | 11.4 | 100 | 43.4 |
| 3/20/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007672 | Rejected | Rejection based on non-Heavy Metal related spec | Eurofins/Covance | As consumed | 100 | 87.5 | 100 | 51 | 100 | 83.4 |
| 3/20/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007671 | Rejected | Rejection based on non-Heavy Metal related spec | Eurofins/Covance | As consumed | 100 | 83.4 | 100 | 50.5 | 100 | 89.5 |
| 3/20/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007640 | Rejected | Rejection based on non-Heavy Metal related spec | Eurofins/Covance | As consumed | 100 | 75.2 | 100 | 53.9 | 100 | 91.1 |
| 3/19/2018 | Grain Millers | 55300 | Org Barley Flour | 180310A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/19/2018 | Pacific Grains & Foods | 5304119 | Org Black Currant Puree | 012318M | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/19/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T031218A Argentina | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/19/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T031218A Chile | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/19/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T031318A Argentina | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/19/2018 | Firebird Artisan Mills | 56700 | Org Garbanzo Bean Flour | F18-00148 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/19/2018 | Firebird Artisan Mills | 57200 | Org Green Lentil Flour | F18-00167 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/19/2018 | Grain Millers | 57400 | Org Oat Flour | 180306A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/19/2018 | Grain Millers | 57400 | Org Oat Flour | 180311A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/19/2018 | P&H Millling | 471152 | Org Soft White Wheat Flour | 805011 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/19/2018 | Grain Millers | 471138 | Org Whole Wheat Fine Flour | 180307A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/16/2018 | Ciranda | 5309006 | Org Coconut Oil | R17-334 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 3/16/2018 | Springfield Creamery | 89700 | Org Whole Milk Yogurt | 5-4-2018 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 3/15/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007639 | Rejected | Rejection based on non-Heavy Metal related spec | Eurofins/Covance | As consumed | 100 | 83.8 | 100 | 14.5 | 100 | 63.5 |
| 3/15/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007638 | Rejected | Rejection based on non-Heavy Metal related spec | Eurofins/Covance | As consumed | 100 | 83.4 | 100 | 14.8 | 100 | 65.8 |
| 3/9/2018 | Firebird Artisan Mills | 57600 | Org Brown Rice Flour | F18-00123 | Accepted | | Eurofins/Covance | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |

**Confidential Business Information**

Hain-000043

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | UW00653 | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 160 |
| 3/9/2018 | LA Cross Milling Company | 57400 | Org Oat Flour | UW00654 | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 190 |
| 3/6/2018 | Del Mar Food Products Corp. | 13600 | Org Strawberry Puree | 7811-170908 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/6/2018 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | 18045ORT | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/5/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T021918 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/5/2018 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 8012,1,2,3,4,5,6,7,8J | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/2/2018 | Grain Millers | 57400 | Org Oat Flour | 180222A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 3/2/2018 | Grain Millers | 57400 | Org Oat Flour | 180224A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 190 |
| 2/28/2018 | Grain Millers | 5308029 | Org Brown Flax Milled | 171222F | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/28/2018 | Grimmway Farms | 49200 | Org Carrot Puree | M10388C4B11C | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/28/2018 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 80455,6,7,8J | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/28/2018 | Avena Foods | 57400 | Org Oat Flour | 18017 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/28/2018 | Grimmway Farms | 5314236 | Org Parsnip Puree | M10088A1B12C | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/28/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T011118 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/28/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T011518 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/28/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T011218 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/28/2018 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | 18048ORT | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/26/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T022018 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/26/2018 | Grain Millers | 57400 | Org Oat Flour | 180218A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/23/2018 | SVZ | 5304135 | Org Apricot Puree | 1000268121 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/23/2018 | Grain Millers | 55300 | Org Barley Flour | 180213A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/20/2018 | Yamco, LLC | 5314072 | Org Butternut Squash Puree | 180150BT | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/20/2018 | Yamco, LLC | 5314072 | Org Butternut Squash Puree | 180090BT | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/20/2018 | Tradin Organic | 70340 | Org Orange Juice Conc | 6JA17119A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/20/2018 | Grain Millers | 57400 | Org Oat Flour | 180211A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 180 |
| 2/20/2018 | Grain Millers | 57400 | Org Oat Flour | 180212A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 190 |
| 2/12/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007342 | Accepted | | Eurofins/Covance | As consumed | 100 | 93.9 | 100 | 21.2 | 100 | 51.7 |
| 2/12/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007417 | Accepted | | Eurofins/Covance | As consumed | 100 | 92.1 | 100 | 20.7 | 100 | 45.5 |
| 2/12/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007343 | Accepted | | Eurofins/Covance | As consumed | 100 | 87.3 | 100 | 21.2 | 100 | 66 |
| 2/12/2018 | Grain Millers | 57400 | Org Oat Flour | 180202A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 160 |
| 2/12/2018 | Grain Millers | 57400 | Org Oat Flour | 180204A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 180 |
| 2/12/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007341 | Rejected | | Eurofins/Covance | As consumed | 100 | 90.7 | 100 | 20.7 | 100 | 635 |
| 2/8/2018 | California Dried Fruit Inc. | 5304145 | Org Raisin Butter Dried | C17-355-12012017-1 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 130 |
| 2/8/2018 | Victor Packing | 472030 | Org Raisin Paste | 255121917 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 150 |
| 2/7/2018 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-180220RT | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/6/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T013118 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/5/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T012618 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/5/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T012918 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/5/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T013018 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/5/2018 | Philadelphia Macaroni | 5303125 | Org Elmo Pasta 7% Egg White | 01/28/2018 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 2/2/2018 | Banana Light | 8500 | Org Banana Puree | 180124/1/13 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 1/31/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T012518 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 1/31/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T011518 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 1/31/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T012518 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 1/30/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007235 | Accepted | | Eurofins/Covance | As consumed | 100 | 66.3 | 100 | 28 | 100 | 23.1 |
| 1/29/2018 | Banana Light | 5304146 | Org Kent Mango Puree | 180112/1/21 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 1/29/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007166 | Accepted | | Eurofins/Covance | As consumed | 100 | 74 | 100 | 30 | 100 | 25.1 |

**Confidential Business Information**

Hain-000044

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2018 | Springfield Creamery | 5301076 | Org Whole Milk Yogurt | 3-13-2018 | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 1/29/2018 | Grain Millers | 57400 | Org Oat Flour | 180122A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 120 |
| 1/29/2018 | Grain Millers | 57400 | Org Oat Flour | 180123A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 140 |
| 1/24/2018 | SVZ | 5314150 | Org Pumpkin Puree | 1000266258 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 150 |
| 1/24/2018 | Grain Millers | 5303011 | Org Oat Fiber | 180118A | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 170 |
| 1/24/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T011618 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 190 |
| 1/24/2018 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 73635,6,7,8J | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 1/24/2018 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 73641,2,3,5,6,7J | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 1/23/2018 | Jewel Date | 14300 | Org Date Paste | JE2857C1 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | 220 | 100 | 170 |
| 1/23/2018 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160007178 | Rejected | As consumed | Eurofins/Covance | As consumed | 100 | 63.6 | 100 | 31.2 | 100 | 194 |
| 1/22/2018 | Harvest Foods | 5314166 | IQF Org Chopped Broccoli | 080717702616-O-30291 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | 250 | 100 | 110 |
| 1/22/2018 | Jewel Date | 14300 | Org Date Paste | JE2837C1 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | 190 | 100 | 220 |
| 1/22/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T011518 | Rejected | | Deibel | As consumed | 100 | <100 | 100 | 260 | 100 | 190 |
| 1/19/2018 | Grain Millers | 55300 | Org Barley Flour | 180114A | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | 260 | 100 | 170 |
| 1/19/2018 | Grain Millers | 471138 | Org Whole Wheat Fine Flour | 180109A | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | 160 | 100 | 250 |
| 1/19/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T110217 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 110 |
| 1/19/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T112717 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 140 |
| 1/19/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T103017 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 150 |
| 1/19/2018 | Townsend Farms | 12900 | Org Raspberry Puree | T100617 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 1/19/2018 | Banana Light | 8500 | Org Banana Puree | 180109/1/13 | Rejected | | Deibel | As consumed | 100 | <100 | 100 | 200 | 100 | <100 |
| 1/18/2018 | Brothers International Food Corp | 5304196 | Org Yellow Papaya Puree | XLOYPP K14G | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | 170 | 100 | <100 |
| 1/18/2018 | Grain Millers | 57400 | Org Oat Flour | 180109A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | 180 | 100 | 160 |
| 1/18/2018 | Grain Millers | 57400 | Org Oat Flour | 180110A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | 380 | 100 | 200 |
| 1/17/2018 | P&H Millling | 471152 | Org Soft White Wheat Flour | 800811 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 120 |
| 1/17/2018 | Townsend Farms | 70030 | Org Blueberry Puree | T121417 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 1/17/2018 | P&H Millling | 471152 | Org Soft White Wheat Flour | 800311 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 1/15/2018 | Grain Millers | 58000 | Org Oat Flakes | 180108A | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | 130 | 100 | 180 |
| 1/12/2018 | Grain Millers | 55300 | Org Barley Flour | 180107A | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | 110 | 100 | <100 |
| 1/12/2018 | Grain Millers | 57400 | Org Oat Flour | 180105A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 1/11/2018 | Grain Millers | 57800 | Org Lo Protein Wheat Flour | 180105A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 1/10/2018 | Bolt House | 5314134 | Org Carrot Puree | BJ217DEC16A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 1/8/2018 | Suzanne's Specialities | F0026 | Organic Barley Malt Extract | 00218E | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | 180 | 100 | <100 | 100 | <100 |
| 1/8/2018 | Farm Pak | 47400 | Org Fresh Sweet Potatoes | Brian Hill | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 120 |
| 1/8/2018 | Farm Pak | 47400 | Org Fresh Sweet Potatoes | Lester Bender | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 200 |
| 1/8/2018 | Farm Pak | 47400 | Org Fresh Sweet Potatoes | Sam Brake | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 220 |
| 1/8/2018 | Farm Pak | 47400 | Org Fresh Sweet Potatoes | Paul Elliot | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 220 |
| 1/8/2018 | Farm Pak | 47400 | Org Fresh Sweet Potatoes | Horne Farm | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 250 |
| 1/2/2018 | Grain Millers | 57400 | Org Oat Flour | 171222A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 190 |
| 12/28/2017 | Grain Millers | 471011 | Org Quick Oats | 171219A | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 230 |

**Confidential Business Information**

Hain-000045

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006942 | Rejected | Rejection based on non-Heavy Metal related spec | Eurofins/Covance | As consumed | 100 | 71 | 100 | 27.7 | 100 | 31.4 |
| 12/27/2017 | Grain Millers | 55300 | Org Barley Flour | 171215A | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | 120 | 100 | <100 | 100 | 230 |
| 12/27/2017 | Springfield Creamery | 5301076 | Org Whole Milk Yogurt | 02/06/18 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 12/22/2017 | Firebird Artisan Mills | 57600 | Org Brown Rice Flour | F17-01055 | Accepted | | Eurofins/Covance | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/22/2017 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 73341,2,3,4,5 J | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/20/2017 | Grain Millers | 57400 | Org Oat Flour | 171213A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 150 |
| 12/19/2017 | Tradin Organic | 5304141 | Org Asepic Blueberry Puree | 3100034-03 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/19/2017 | George Chiala Farms | 70194 | Red Bell Pepper | 7257CC01 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/18/2017 | Yamco, LLC | 5314163 | Sweet Potatoes for Puree | SI-17333 ORT | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/14/2017 | Arrowhead Mills | 5303040 | Org Spelt Flour | 06DEC18 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | 190 | 100 | <100 | 100 | 140 |
| 12/14/2017 | Fresno Cooperative Raisin Growe | 23300 | Org Whole Raisins | 16-7079 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 140 |
| 12/14/2017 | Montana Flour & Grains | 5303053 | Org Kamut Flour | KMFCA57314F | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 170 |
| 12/14/2017 | Grain Millers | 55300 | Org Barley Flour | 171207A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/14/2017 | Arrowhead Mills | 5303040 | Org Spelt Flour | 05DEC18 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/13/2017 | Townsend Farms | 70030 | Org Blueberry Puree | T112717 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | 120 | 100 | <100 | 100 | <100 |
| 12/13/2017 | Townsend Farms | 70030 | Org Blueberry Puree | T112817 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/13/2017 | Townsend Farms | 70030 | Org Blueberry Puree | T112917 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/13/2017 | Grain Millers | 57400 | Org Oat Flour | 171201A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/13/2017 | Grain Millers | 57400 | Org Oat Flour | 171203A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/12/2017 | Grain Millers | 55300 | Org Barley Flour | 171203A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/12/2017 | California Dried Fruit Inc. | 5304145 | Org Raisin Butter Dried | C17-335-120120171 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/8/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006775 | Accepted | | Eurofins/Covance | As consumed | 100 | 98.5 | 100 | 10.8 | 100 | 7.75 |
| 12/8/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006779 | Accepted | | Eurofins/Covance | As consumed | 100 | 97.3 | 100 | 10.6 | 100 | 5.78 |
| 12/8/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006778 | Accepted | | Eurofins/Covance | As consumed | 100 | 96.3 | 100 | 11 | 100 | 6.45 |
| 12/6/2017 | Camerican International Inc. | 47900 | IQF Org Zucchini | rower: Virto Lot 11-20-1 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/6/2017 | Stahlbush Island Farms | 5304064 | Org Pumpkin Puree | 17282437 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/6/2017 | Stahlbush Island Farms | 5304064 | Org Pumpkin Puree | 17284649 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/6/2017 | Stahlbush Island Farms | 5304064 | Org Pumpkin Puree | 17293675 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/6/2017 | P&H Milling | 471152 | Org Soft White Wheat Flour | 732511 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/6/2017 | P&H Milling | 471152 | Org Soft White Wheat Flour | 732811 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/5/2017 | SK Food International | 5314065 | Org Yellow Split Pea Powder | 17BC2273 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | 160 | 100 | <100 | 100 | <100 |
| 12/5/2017 | SVZ | 5314072 | Org Butternut Squash Puree | 1000247136 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | 130 | 100 | <100 | 100 | <100 |
| 12/5/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006776 | Accepted | | Eurofins/Covance | As consumed | 100 | <100 | 100 | 11 | 100 | 9.25 |
| 12/5/2017 | Arrowhead Mills | 5303040 | Org Spelt Flour | 21NOV18A1 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 12/5/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006756 | Accepted | | Eurofins/Covance | As consumed | 100 | 99.1 | 100 | 10.2 | 100 | 12.9 |
| 12/5/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006777 | Accepted | | Eurofins/Covance | As consumed | 100 | 94.6 | 100 | 10.3 | 100 | 17.5 |
| 12/5/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006755 | Accepted | | Eurofins/Covance | As consumed | 100 | 85.4 | 100 | 7.39 | 100 | 17.9 |
| 12/5/2017 | Farm Pak | 47400 | Org Fresh Sweet Potatoes | Iris Bonn | Rejected | | Deibel | As consumed | 100 | 230 | 100 | <100 | 100 | <100 |
| 12/5/2017 | Farm Pak | 47400 | Org Fresh Sweet Potatoes | Roy Ferrell | Rejected | | Deibel | As consumed | 100 | 190 | 100 | <100 | 100 | <100 |
| 12/5/2017 | Farm Pak | 47400 | Org Fresh Sweet Potatoes | Jack Groc | Rejected | | Deibel | As consumed | 100 | 150 | 100 | <100 | 100 | <100 |
| 12/5/2017 | Grain Millers | 57400 | Org Oat Flour | 171124A | Rejected | | Deibel | As consumed | 100 | 140 | 100 | <100 | 100 | <100 |
| 12/5/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006754 | Rejected | Rejection based on non-Heavy Metal related spec | Eurofins/Covance | As consumed | 100 | 80 | 100 | 7.99 | 100 | 14.7 |
| 12/1/2017 | Springfield Creamery | 89700 | Org Whole Milk Yogurt | 01/16/2018 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Confidential Business Information

Hain-000046

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2017 | Townsend Farms | 70030 | Org Blueberry Puree | T102017 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | 110 | 100 | <100 | 100 | <100 |
| 11/29/2017 | Cedar Grove Cheese | 93500 | Org Cheddar Cheese | F 11-01-17 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 11/28/2017 | Cedar Grove Cheese | 93500 | Org Cheddar Cheese | C 11-02-17 OKW | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 11/28/2017 | Cedar Grove Cheese | 93500 | Org Cheddar Cheese | C 08-15-17 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 11/28/2017 | Cedar Grove Cheese | 93500 | Org Cheddar Cheese | E 11-02-17 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 11/28/2017 | Tradin Organic | 5304052 | Org LA Apple Puree | 7182740 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/28/2017 | CI Potosi SAS | 70142 | Org Mango Puree | 14017102 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/28/2017 | CI Potosi SAS | 70142 | Org Mango Puree | 14217102 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/28/2017 | Sure Fresh Produce | 5314146 | Org IQF Celery | SF-596721 | Obsolete | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/27/2017 | Grain Millers | 57400 | Org Oat Flour | 171114A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 150 |
| 11/21/2017 | Grimmway Farms | 5314203 | Org Red Beet Puree | M13067B1B82C | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/20/2017 | Burch Farms | 47400 | Org Fresh Sweet Potatoes | Dave Bright | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/20/2017 | Burch Farms | 47400 | Org Fresh Sweet Potatoes | Allen Bridge | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/20/2017 | Burch Farms | 47400 | Org Fresh Sweet Potatoes | Taylor Pond | Accepted | | Deibel | As consumed | 100 | 100 | 100 | <100 | 100 | <100 |
| 11/20/2017 | Burch Farms | 47400 | Org Fresh Sweet Potatoes | Pine Ridge | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 180 |
| 11/20/2017 | Burch Farms | 47400 | Org Fresh Sweet Potatoes | Butterfly | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 250 |
| 11/20/2017 | Burch Farms | 47400 | Org Fresh Sweet Potatoes | Tommy Grantham | Rejected | | Deibel | As consumed | 100 | 120 | 100 | <100 | 100 | <100 |
| 11/17/2017 | Grain Millers | 57400 | Org Oat Flour | 171112A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 120 |
| 11/14/2017 | Townsend Farms | 70030 | Org Blueberry Puree | T110617 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/13/2017 | Bolt House | 5314134 | Org Carrot Puree | BJ217OCT25A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/13/2017 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 72095, 6, 7 J | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/13/2017 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 72135, 6, 7, 8 J | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/13/2017 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 71881, 3 J | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/13/2017 | Townsend Farms | 12900 | Org Raspberry Puree | T100617 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/13/2017 | Grain Millers | 57400 | Org Oat Flour | 171106A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/10/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006265 | Accepted | | Eurofins/Covance | As consumed | 100 | 76.8 | 100 | 14.5 | 100 | 27.1 |
| 11/10/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006260 | Accepted | | Eurofins/Covance | As consumed | 100 | 76.3 | 100 | 12.5 | 100 | 12.7 |
| 11/10/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006263 | Accepted | | Eurofins/Covance | As consumed | 100 | 74.2 | 100 | 12.1 | 100 | 33.9 |
| 11/10/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006261 | Accepted | | Eurofins/Covance | As consumed | 100 | 73.3 | 100 | 12.9 | 100 | 58.9 |
| 11/10/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006264 | Accepted | | Eurofins/Covance | As consumed | 100 | 70.3 | 100 | 12.2 | 100 | 24.2 |
| 11/10/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006262 | Accepted | | Eurofins/Covance | As consumed | 100 | 66.1 | 100 | 13 | 100 | 13.8 |
| 11/9/2017 | Grain Millers | 57400 | Org Oat Flour | 171102A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 120 |
| 11/8/2017 | Fresno Cooperative Raisin Growe | 23300 | Org Whole Raisins | 16-7030 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 140 |
| 11/8/2017 | Grain Millers | 57400 | Org Oat Flour | 171101A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/8/2017 | Yamco, LLC | 5314163 | Sweet Poatatoes for Puree | ny Grantham Grower: B | Rejected | Rejection based on non-Heavy Metal related spec | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/7/2017 | Grimmway Farms | 5314203 | Org Red Beet Puree | M12497B3B82C | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/6/2017 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-17114ORT | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/6/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006256 | Rejected | | Eurofins/Covance | As consumed | 100 | 126 | 100 | 32.2 | 100 | 58.1 |
| 11/6/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006255 | Rejected | | Eurofins/Covance | As consumed | 100 | 124 | 100 | 31.6 | 100 | 183 |
| 11/6/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006259 | Rejected | | Eurofins/Covance | As consumed | 100 | 123 | 100 | 31.3 | 100 | 67.9 |
| 11/6/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006258 | Rejected | | Eurofins/Covance | As consumed | 100 | 122 | 100 | 32.9 | 100 | 60.2 |
| 11/6/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006257 | Rejected | | Eurofins/Covance | As consumed | 100 | 120 | 100 | 31.6 | 100 | 56.7 |
| 11/6/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006254 | Rejected | | Eurofins/Covance | As consumed | 100 | 119 | 100 | 33.7 | 100 | 55.4 |
| 11/6/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006253 | Rejected | | Eurofins/Covance | As consumed | 100 | 117 | 100 | 32.5 | 100 | 50.6 |
| 11/3/2017 | Starwest Botanicals | 40500 | Org Cinnamon Powder | 88890-53 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | 110 | 100 | 200 | 100 | 230 |
| 11/3/2017 | Grain Millers | 471138 | Org Whole Wheat Fine Flour | 171027A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |

Confidential Business Information

Hain-000047

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/2017 | Yamco, LLC | 5314163 | Sweet Potatoes for Puree | Lot 1 Field 1 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/1/2017 | Grain Millers | 57400 | Org Oat Flour | 171026A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 11/1/2017 | Townsend Farms | 12900 | Org Raspberry Puree | T100917 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/31/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006190 | Accepted | The inorganic arsenic levels were below 100 ppb | Eurofins/Covance | As consumed | 100 | 130 | 100 | 18.6 | 100 | 12.9 |
| 10/31/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006192 | Accepted | The inorganic arsenic levels were below 100 ppb | Eurofins/Covance | As consumed | 100 | 130 | 100 | 17.7 | 100 | 15.4 |
| 10/31/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006193 | Accepted | The inorganic arsenic levels were below 100 ppb | Eurofins/Covance | As consumed | 100 | 129 | 100 | 17.5 | 100 | 13.6 |
| 10/31/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006195 | Accepted | The inorganic arsenic levels were below 100 ppb | Eurofins/Covance | As consumed | 100 | 129 | 100 | 17 | 100 | 19.1 |
| 10/31/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006191 | Accepted | The inorganic arsenic levels were below 100 ppb | Eurofins/Covance | As consumed | 100 | 129 | 100 | 18.2 | 100 | 20.6 |
| 10/31/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006189 | Accepted | The inorganic arsenic levels were below 100 ppb | Eurofins/Covance | As consumed | 100 | 127 | 100 | 17.8 | 100 | 13.3 |
| 10/31/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006194 | Accepted | The inorganic arsenic levels were below 100 ppb | Eurofins/Covance | As consumed | 100 | 126 | 100 | 16.6 | 100 | 98.6 |
| 10/31/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160006196 | Accepted | The inorganic arsenic levels were below 100 ppb | Eurofins/Covance | As consumed | 100 | 119 | 100 | 15.1 | 100 | 17.5 |
| 10/27/2017 | Fresno Cooperative Raisin Growe | 23300 | Org Whole Raisins | 166134 | Obsolete | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 130 |
| 10/27/2017 | Yamco, LLC | 5314163 | Sweet Potatoes for Puree | ckory Meadows Org 650 | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 170 |
| 10/23/2017 | World Foods and Flavors | 5304063 | Org Apricot Puree | PCALECO290917 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 110 |
| 10/23/2017 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 72071, 2, 4, 5, 6, 7J | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/23/2017 | Grimmway Farms | 49400 | Org Diced Carrots 3/8" | 71872, 3, 4J | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/20/2017 | Springfield Creamery | 5301076 | Org Whole Milk Yogurt | 12-1-2017 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 10/20/2017 | Firebird Artisan Mills | 57600 | Org Brown Rice Flour | F17-00922 | Accepted | | Eurofins/Covance | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/19/2017 | Townsend Farms | 70030 | Org Blueberry Puree | T100917B | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/19/2017 | Townsend Farms | 70030 | Org Blueberry Puree | T101017A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/18/2017 | Springfield Creamery | 5301076 | Org Whole Milk Yogurt | Nov 28 2017 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 10/18/2017 | Pacific Organics | 66 | Org Fresh Apples | D071 Honeycrisp | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/18/2017 | Pacific Organics | 66 | Org Fresh Apples | P046 Jonegold | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/17/2017 | National Frozen Foods Corporatic | 49800 | IQF Org Green Peas | 4036-76-2-17 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/17/2017 | National Frozen Foods Corporatic | 49800 | IQF Org Green Peas | 4240-83-4-17 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/17/2017 | National Frozen Foods Corporatic | 49800 | IQF Org Green Peas | 4267-90-4-17 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/17/2017 | National Frozen Foods Corporatic | 49800 | IQF Org Green Peas | 4267-92-4-17 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/17/2017 | National Frozen Foods Corporatic | 49800 | IQF Org Green Peas | 4270-71-4-17 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/17/2017 | National Frozen Foods Corporatic | 49900 | Org Cut Corn | 4276-144-2-17 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/17/2017 | Jewel Date | 14300 | Org Date Paste | JE2417C1 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/17/2017 | Olam SVI | 70232 | Org Diced Tomatoes | 1720, LD17071722, LD17 | Obsolete | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/13/2017 | Grain Millers | 57400 | Org Oat Flour | 171005A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/12/2017 | Grain Millers | 57400 | Org Oat Flour | 171004A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/11/2017 | Grain Millers | 57400 | Org Oat Flour | 171003A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/9/2017 | Tradin Organic | 70195 | Org Pineapple Juice Conc | Qn1711-PSC-0516CA55 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/6/2017 | Springfield Creamery | 5301076 | Org Whole Milk Yogurt | Nov 15, 2017 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 10/6/2017 | Pacific Grains & Foods | 5303133 | Org Short Grain White Rice | 160413-2431-534SW | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/6/2017 | Grain Millers | 57400 | Org Oat Flour | 170930A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 120 |
| 10/5/2017 | Pacific Organics | 66 | Org Fresh Apples | # P046, Grower: Red Ap | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/5/2017 | Pacific Organics | 66 | Org Fresh Apples | P084 Caster Don | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/5/2017 | Pacific Organics | 66 | Org Fresh Apples | P011 Brooks | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/5/2017 | Pacific Organics | 66 | Org Fresh Apples | P046 Jonegold | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/5/2017 | Suzanne's Specialities | F0026 | Organic Barley Malt Extract | 27017D | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |

Confidential Business Information

Confidential Business Information

Data Pulled 11.26.2019

Hain-000048

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/2017 | Grain Millers | 57400 | Org Oat Flour | 170927A | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 130 |
| 10/4/2017 | Sheridan Elements | 5304062 | Org Cranberry Puree | 090217 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/4/2017 | Pacific Organics | 66 | Org Fresh Apples | P068 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/4/2017 | Pederson Farms | 46100 | Org Fresh Butternut | 162 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/4/2017 | Pederson Farms | 46100 | Org Fresh Butternut | Faust | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/4/2017 | Pederson Farms | 46100 | Org Fresh Butternut | Taylor | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/3/2017 | Firebird Artisan Mills | 57600 | Org Brown Rice Flour | F17-00670 | Accepted | Calculated Levels on consumed basis. Ingredient not intended to be used in rice cereal | Eurofins/Covance | | 100 | 140 | 100 | <100 | 100 | <100 |
| 10/3/2017 | Tradin Organic | 5304141 | Org Asepic Blueberry Puree | 309514-01 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/3/2017 | Yamco, LLC | 5314163 | Sweet Potatoes for Puree | ickory Meadows Organi | Rejected | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 120 |
| 10/2/2017 | SVZ | 16300 | Org Peach Puree | 1000234978 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 180 |
| 10/2/2017 | Victor Packing | 472030 | Org Raisin Paste | 255072717 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 200 |
| 10/2/2017 | Springfield Creamery | 5301076 | Org Whole Milk Yogurt | Nov 14 2017 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 10/2/2017 | Townsend Farms | 70030 | Org Blueberry Puree | T081117 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/2/2017 | Townsend Farms | 70030 | Org Blueberry Puree | T091517 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/2/2017 | Townsend Farms | 70030 | Org Blueberry Puree | T091217 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 10/2/2017 | Grain Millers | 57400 | Org Oat Flour | 170926A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 9/29/2017 | Springfield Creamery | 5301076 | Org Whole Milk Yogurt | Nov 10 2017 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 9/29/2017 | P&H Milling | 471152 | Org Soft White Wheat Flour | 725711 | Accepted | | Deibel | As consumed | 200 | 200 | 100 | <100 | 20 | <100 |
| 9/26/2017 | Townsend Farms | 12900 | Org Raspberry Puree | T072817 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 120 |
| 9/26/2017 | Townsend Farms | 12900 | Org Raspberry Puree | T092017 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 9/25/2017 | Firebird Artisan Mills | 5303042 | Org Quinoa Flour | F17-00835 | Accepted | spec for lead was 200ppb | Deibel | As consumed | 200 | <100 | 50 | <100 | 200 | 120 |
| 9/25/2017 | SVZ | 5314150 | Org Pumpkin Puree | 1000246550 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 9/21/2017 | Confoco | 8500 | Org Banana Puree | 72501 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 9/21/2017 | Yamco, LLC | 5314163 | Org Sweet Potato Puree | S1-16144ORT | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 9/20/2017 | Southern Colorado Farms | 49300 | Org Fresh Carrots | 3-1, 18-2, 20(1-2), 11(1-... | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 9/20/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005817 | Rejected | | Eurofins/Covance | As consumed | 100 | 120 | 100 | 16 | 100 | 14 |
| 9/19/2017 | SVZ | 5304079 | Org Sweet Cherry Puree | 1000228965 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 9/19/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005816 | Rejected | | Eurofins/Covance | As consumed | 100 | 120 | 100 | 16 | 100 | 14 |
| 9/19/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005818 | Rejected | | Eurofins/Covance | As consumed | 100 | 120 | 100 | 17 | 100 | 14 |
| 9/19/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005813 | Rejected | | Eurofins/Covance | As consumed | 100 | 120 | 100 | 16 | 100 | 17 |
| 9/19/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005819 | Rejected | | Eurofins/Covance | As consumed | 100 | 120 | 100 | 16 | 100 | 17 |
| 9/19/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005815 | Rejected | | Eurofins/Covance | As consumed | 100 | 110 | 100 | 16 | 100 | 12 |
| 9/19/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005812 | Rejected | | Eurofins/Covance | As consumed | 100 | 110 | 100 | 16 | 100 | 14 |
| 9/19/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005814 | Rejected | | Eurofins/Covance | As consumed | 100 | 110 | 100 | 15 | 100 | 15 |
| 9/18/2017 | Townsend Farms | 12900 | Org Raspberry Puree | T072417 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 110 |
| 9/18/2017 | Townsend Farms | 12900 | Org Raspberry Puree | T073117 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 140 |
| 9/18/2017 | Townsend Farms | 12900 | Org Raspberry Puree | T071817 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 170 |
| 9/15/2017 | Godwin Organic Orchards | 66 | Org Fresh Apples | 1 Godwin Organics | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 9/14/2017 | Tradin Organic | 70195 | Org Pineapple Juice Conc | QNA1711-PJC-0512ENS... | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 130 |
| 9/14/2017 | Tradin Organic | 70340 | Org Orange Juice Conc | 6JA17056A | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 140 |
| 9/14/2017 | Springfield Creamery | 89700 | Org Whole Milk Yogurt | 11-01-2017 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 9/14/2017 | Export Packers | 16400 | Org Pear Puree | 171185B | Obsolete | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |

Confidential Business Information

Hain-000049

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/12/2017 | Arrowhead Mills | 5303040 | Org Spelt Flour | 30AUG18 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 200 | <100 | 100 | <100 | 20 | 110 |
| 9/11/2017 | Grain Millers | 55300 | Org Barley Flour | 170901A | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 50 | <100 | 50 | 130 |
| 9/8/2017 | Pacific Organics | 66 | Org Fresh apples | P053 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 9/8/2017 | Pacific Organics | 66 | Org Fresh Apples | P056 Madden | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 9/5/2017 | Norpac Foods/Quincy Foods | 49800 | IQF Org Green Peas | 059822-17 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 110 |
| 9/5/2017 | Grain Millers | 55300 | Org Barley Flour | 170825A | Accepted | | Deibel | As consumed | 100 | <100 | 50 | <100 | 50 | <100 |
| 9/5/2017 | Grain Millers | 55300 | Org Barley Flour | 170823A | Accepted | | Deibel | As consumed | 100 | <100 | 50 | <100 | 50 | <100 |
| 9/5/2017 | Grain Millers | 57400 | Org Oat Flour | 170826A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 9/5/2017 | Grain Millers | 57400 | Org Oat Flour | 170820A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 9/5/2017 | Philadelphia Macaroni | 61900 | Org Pasta Rings | 8-25-17 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 9/5/2017 | Del Mar Food Products Corp. | 13600 | Org Strawberry Puree | 170818 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/29/2017 | Camerican International Inc. | 49800 | IQF Org Green Peas | 7153 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/25/2017 | Grain Millers | 57400 | Org Oat Flour | 170818A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/23/2017 | Grimmway Farms | 49300 | Org Fresh Carrots | CI-879 CI-896 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/22/2017 | Springfield Creamery | 5301076 | Org Whole Milk Yogurt | October 2, 2017 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 8/22/2017 | Springfield Creamery | 5301076 | Org Whole Milk Yogurt | October 3, 2017 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 8/22/2017 | Grain Millers | 55300 | Org Barley Flour | 170815A | Accepted | | Deibel | As consumed | 100 | <100 | 50 | <100 | 50 | <100 |
| 8/22/2017 | Citrofrut | 5304146 | Org Kent Mango Puree | 4GGU350469 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/22/2017 | Grain Millers | 57400 | Org Oat Flour | 170816A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/21/2017 | Grain Millers | 5308029 | Org Brown Flax Milled | 170731F | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | 190 | 200 | <100 |
| 8/21/2017 | Food Team International | 49800 | IQF Org Green Peas | 9-07-2017 & 20-07-201 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/21/2017 | Grain Millers | 55300 | Org Barley Flour | 170809A | Accepted | | Deibel | As consumed | 100 | <100 | 50 | <100 | 50 | <100 |
| 8/21/2017 | Grimmway Farms | 463078 | Org Diced Carrots 3/8' | 70171, 2, 3, 4, 5, 6, 8J | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/21/2017 | Taylor Brothers Farms | 23500 | Org Pitted Prunes | TBF-17 W13 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/18/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005562 | Accepted | | Certified | As consumed | 100 | 62 | 100 | 37 | 100 | 19 |
| 8/18/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005560 | Accepted | | Certified | As consumed | 100 | 60 | 100 | 34 | 100 | 15 |
| 8/18/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005563 | Accepted | | Certified | As consumed | 100 | 60 | 100 | 35 | 100 | 15 |
| 8/18/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005557 | Accepted | | Certified | As consumed | 100 | 60 | 100 | 35 | 100 | 16 |
| 8/18/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005561 | Accepted | | Certified | As consumed | 100 | 58 | 100 | 34 | 100 | 14 |
| 8/18/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005564 | Accepted | | Certified | As consumed | 100 | 58 | 100 | 35 | 100 | 14 |
| 8/18/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005559 | Accepted | | Certified | As consumed | 100 | 58 | 100 | 34 | 100 | 15 |
| 8/18/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005558 | Accepted | | Certified | As consumed | 100 | 55 | 100 | 33 | 100 | 17 |
| 8/18/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005581 | Accepted | | Certified | As consumed | 100 | 55 | 100 | 33 | 100 | 17 |
| 8/17/2017 | Healthy Food Ingredients | 5314070 | Org Red Lentils | 16RM3678 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | 130 | 100 | <100 |
| 8/17/2017 | Springfield Creamery | 5301076 | Org Whole Milk Yogurt | SEPT 21, 2017 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 8/17/2017 | Springfield Creamery | 5301076 | Org Whole Milk Yogurt | SEP 19 2017 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 8/16/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005513 | Accepted | Calculated Levels on consumed basis | Certified | As consumed | 100 | 60 | 200 | 34 | 100 | 110 |
| 8/16/2017 | Bolt House | 5314134 | Org Carrot Puree | 117JUN13A, BJ117JUN1 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/16/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005515 | Accepted | | Certified | As consumed | 100 | 63 | 100 | 36 | 100 | 16 |
| 8/10/2017 | Grain Millers | 57400 | Org Oat Flour | 170801A | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 50 | <100 | 50 | 110 |
| 8/10/2017 | Grain Millers | 55300 | Org Barley Flour | 170802A | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 50 | <100 | 50 | 120 |
| 8/10/2017 | Burch Farms | 46100 | Org Fresh Butternut | Brewer-Front | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 120 |
| 8/10/2017 | Burch Farms | 46100 | Org Fresh Butternut | Brewer-Rear | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/10/2017 | CI Potosi SAS | 70142 | Org Mango Puree | 15117102 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |

Confidential Business Information

Hain-000050

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/10/2017 | CI Potosi SAS | 70142 | Org Mango Puree | 14717102 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/10/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005514 | Accepted | | Certified | As consumed | 100 | 59 | 100 | 34 | 100 | 22 |
| 8/10/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005512 | Accepted | | Certified | As consumed | 100 | 59 | 100 | 34 | 100 | 22 |
| 8/9/2017 | Mother India Farms | 70142 | Org Mango Puree | MITMPO230517 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/8/2017 | Grain Millers | 471011 | Org Quick Oats | 170802A | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 50 | <100 | 50 | 120 |
| 8/8/2017 | Philadelphia Macaroni Company | 61800 | Org Pasta Spaghetti | 08-01-2017 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 130 |
| 8/8/2017 | Healthy Food Ingredients | 5314070 | Org Red Lentils | 16RM3678 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 130 |
| 8/4/2017 | Arrowhead Mills | 5303040 | Org Spelt Flour | 31JULY18 | Accepted | | Deibel | As consumed | 200 | <100 | 100 | <100 | 20 | 110 |
| 8/4/2017 | Grain Millers | 57400 | Org Oat Flour | 170729N | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/3/2017 | Montana Flour & Grains | 5303053 | Org Kamut Flour | KMFCA57153F | Accepted | | Deibel | As consumed | 200 | <100 | 100 | <100 | 200 | <100 |
| 8/3/2017 | Grain Millers | 57400 | Org Oat Flour | 170617N | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/3/2017 | Grain Millers | 57400 | Org Oat Flour | 170618N | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/3/2017 | Victor Packing | 472030 | Org Raisin Paste | 255061617 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/3/2017 | Arrowhead Mills | 5303040 | Org Spelt Flour | 26JUN18 | Accepted | | Deibel | As consumed | 200 | <100 | 100 | <100 | 20 | <100 |
| 8/3/2017 | Cal Specialty Foods | 13600 | Org Strawberry Puree | 715701 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/3/2017 | Cal Specialty Foods | 13600 | Org Strawberry Puree | 715607 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 8/2/2017 | Grain Millers | 55300 | Org Barley Flour | 170724A | Accepted | | Deibel | As consumed | 100 | <100 | 50 | <100 | 50 | <100 |
| 8/1/2017 | Grain Millers | 5303011 | Org Fiber Oat | 170708A | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 200 | <100 | 100 | <100 | 25 | 140 |
| 7/31/2017 | Grain Millers | 57400 | Org Oat Flour | 170724N | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/31/2017 | Grain Millers | 57400 | Org Oat Flour | 170722N | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/31/2017 | Grain Millers | 57400 | Org Oat Flour | 170723N | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/28/2017 | Springfield Creamery | 89700 | Org Whole Milk Yogurt | Sep 14, 2017 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 7/27/2017 | Grain Millers | 471138 | Org Whole Wheat Fine Flour | 170724A | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 50 | <100 | 50 | 110 |
| 7/27/2017 | Springfield Creamery | Z01004 | Org Heavy Cream | Sep 14, 2017 | Accepted | | Deibel | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 7/27/2017 | Abre Farms | 2590 | Org Green Beans | 79616000242 Part 216- | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/27/2017 | Abre Farms | 2590 | Org Green Beans | 79616000242 Part 217- | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/27/2017 | Grain Millers | 57800 | Org Lo Protein Wheat Flour | 170721A | Accepted | | Deibel | As consumed | 100 | <100 | 50 | <100 | 50 | <100 |
| 7/27/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005307 | Accepted | | Certified | As consumed | 100 | 76 | 100 | 32 | 100 | 19 |
| 7/27/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005305 | Accepted | | Certified | As consumed | 100 | 76 | 100 | 32 | 100 | 19 |
| 7/27/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005306 | Accepted | | Certified | As consumed | 100 | 76 | 100 | 32 | 100 | 19 |
| 7/27/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005304 | Accepted | | Certified | As consumed | 100 | 76 | 100 | 32 | 100 | 19 |
| 7/25/2017 | Grain Millers | 55300 | Org Barley Flour | 170715A | Accepted | | Deibel | As consumed | 100 | <100 | 50 | <100 | 50 | <100 |
| 7/21/2017 | Grain Millers | 55300 | Org Barley Flour | 170712A | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 50 | <100 | 50 | 140 |
| 7/20/2017 | Townsend Farms | 70030 | Org Blueberry Puree | 061017 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/20/2017 | Townsend Farms | 70030 | Org Blueberry Puree | 051817 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/20/2017 | Townsend Farms | 70030 | Org Blueberry Puree | 060917 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/20/2017 | Townsend Farms | 70030 | Org Blueberry Puree | 052517 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/20/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005300 | Rejected | | Certified | As consumed | 100 | 63 | 100 | 35 | 100 | 220 |
| 7/20/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005302 | Rejected | | Certified | As consumed | 100 | 63 | 100 | 35 | 100 | 220 |
| 7/20/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005303 | Rejected | | Certified | As consumed | 100 | 63 | 100 | 35 | 100 | 220 |
| 7/20/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005301 | Rejected | | Certified | As consumed | 100 | 63 | 100 | 35 | 100 | 220 |
| 7/19/2017 | Firebird Artisan Mills | 57200 | Org Green Lentil Flour | 17-00601 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 200 | <100 | 100 | <100 | 200 | 110 |
| 7/19/2017 | Suzanne's Specialities | F0026 | Organic Barley Malt Extract | 19217D | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/19/2017 | Grain Millers | 5308029 | Org Brown Flax Milled | 170615F | Rejected | | Deibel | As consumed | 100 | <100 | 100 | 260 | 200 | <100 |

Confidential Business Information

Hain-000051

Raw Material Pre-Shipment Test Data History

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2017 | Fresno Cooperative Raisin Growe | 23300 | Org Whole Raisins | 166060 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 120 |
| 7/14/2017 | Grimmway Farms | 49300 | Org Fresh Carrots | C1808-1 Poe | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/14/2017 | Export Packers | 16400 | Org Pear Puree | 170586A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/14/2017 | Export Packers | 16400 | Org Pear Puree | 170587A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/14/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005152 | Accepted | | Certified | As consumed | 100 | 65 | 100 | 35 | 100 | 21 |
| 7/14/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005154 | Accepted | | Certified | As consumed | 100 | 65 | 100 | 35 | 100 | 21 |
| 7/14/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005150 | Accepted | | Certified | As consumed | 100 | 65 | 100 | 35 | 100 | 21 |
| 7/14/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005156 | Accepted | | Certified | As consumed | 100 | 65 | 100 | 35 | 100 | 21 |
| 7/14/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005155 | Accepted | | Certified | As consumed | 100 | 65 | 100 | 35 | 100 | 21 |
| 7/14/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005157 | Accepted | | Certified | As consumed | 100 | 65 | 100 | 35 | 100 | 21 |
| 7/14/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005158 | Accepted | | Certified | As consumed | 100 | 65 | 100 | 35 | 100 | 21 |
| 7/14/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005149 | Accepted | | Certified | As consumed | 100 | 65 | 100 | 35 | 100 | 21 |
| 7/14/2017 | Daawat Foods/Nature Bio-Foods | 5303133 | Org Brown Rice Flour | B160005148 | Accepted | | Certified | As consumed | 100 | 65 | 100 | 35 | 100 | 21 |
| 7/13/2017 | Tradin Organic | 5304141 | Org Asepic Blueberry Puree | 309441-03 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/13/2017 | Townsend Farms | 12900 | Org Raspberry Puree | T032817 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/13/2017 | Townsend Farms | 12900 | Org Raspberry Puree | T112816 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/13/2017 | Arrowhead Mills | 73200 | Medium Grain Whole Rice | 07JUL18 | Accepted | | Deibel | As consumed | 200 | 150 | 200 | <100 | 20 | <100 |
| 7/12/2017 | Jewel Date | 14300 | Org Date Paste | JE11667C1 | Accepted | Calculated Levels on consumed basis | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | 120 |
| 7/12/2017 | Springfield Creamery | 5301076 | Org Whole Milk Yogurt | AUG22,2017 | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 7/7/2017 | Cedar Grove Cheese | 93500 | Org Cheddar Cheese | C06-20-17 OKW | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 7/7/2017 | Cedar Grove Cheese | 93500 | Org Cheddar Cheese | D06-20-17 OKW | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 7/7/2017 | Cedar Grove Cheese | 93500 | Org Cheddar Cheese | E06-20-17 OKW | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 7/7/2017 | Cedar Grove Cheese | 93500 | Org Cheddar Cheese | F06-20-17 OKW | Accepted | | Deibel | | N/A | N/A | N/A | N/A | N/A | N/A |
| 7/6/2017 | Healthy Food Ingredients | 5314065 | Org Yellow Split Pea Powder | 17BC2027 | Accepted | | Deibel | As consumed | 200 | <100 | 200 | <100 | 100 | <100 |
| 7/5/2017 | Bolt House | 5314134 | Org Carrot Puree | BJ217MAY02A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/5/2017 | Firebird Artisan Mills | 5303042 | Org Quinoa Flour | F1700561 | Accepted | | Deibel | As consumed | 200 | <100 | 50 | <100 | 200 | <100 |
| 7/5/2017 | Eco Holding | 16400 | Org Pear Puree | 4L1 17096 | Obsolete | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/5/2017 | Eco Holding | 16400 | Org Pear Puree | 6L1 17097 | Obsolete | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 7/3/2017 | Grain Millers | 57400 | Org Oat Flour | 170616N | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 6/30/2017 | Grain Millers | 57400 | Org Oat Flour | 170619N | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 6/30/2017 | Grain Millers | 57400 | Org Oat Flour | 170621N | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 6/28/2017 | Cal Specialty Foods | 13600 | Org Strawberry Puree | 715607 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 6/28/2017 | Cal Specialty Foods | 13600 | Org Strawberry Puree | 715701 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 6/2/2017 | Grimmway Farms | 49200 | Org Carrot Puree | M1142783B11C | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 6/2/2017 | Grimmway Farms | 49200 | Org Carrot Puree | M1142742B11C | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 6/2/2017 | Burch Farms | 47400 | Org Fresh Sweet Potatoes | Grower: Lucas | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 6/2/2017 | Grain Millers | 57400 | Org Oat Flour | 170525A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 6/2/2017 | Grimmway Farms | 5314238 | Org Rutabaga Puree | M11565B4B99C | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 5/31/2017 | Seenergy Foods Ltd | 5314242 | Beans Navy Cooked IQF | 1327 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 5/30/2017 | Eco Holding | 69 | Org Apple Puree SS | 23L2 17087 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 5/30/2017 | Eco Holding | 69 | Org Apple Puree SS | 20L2 17087 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 5/26/2017 | Eco Holding | 69 | Org Apple Puree SS | 9L2 17086 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 5/26/2017 | Grain Millers | 55300 | Org Barley Flour | 170521A | Accepted | | Deibel | As consumed | 100 | <100 | 100 | 50 | 100 | <100 |
| 5/26/2017 | P&H Millling | 471152 | Org Soft White Wheat Flour | 711911, 712511, 712711 | Accepted | | Deibel | As consumed | 200 | <100 | 100 | <100 | 20 | <100 |
| 5/26/2017 | Eco Holding | 16400 | Org Pear Puree | 10L1 17098 | Obsolete | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 5/25/2017 | Eco Holding | 5304052 | Org LA Apple Puree | 27L1 17108 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 5/25/2017 | Eco Holding | 5304052 | Org LA Apple Puree | 29L1 17109 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |

Confidential Business Information

Hain-000052

| Lab Results Date | Vendor Name | Item Number | Product Description | Lot Code | Status | Comments on Status | Lab | Spec Based On | Arsenic Spec Limit (ppb) | Arsenic Result (ppb) | Cadmium Spec Limit (ppb) | Cadmium Result (ppb) | Lead Spec Limit (ppb) | Lead Result (ppb) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2017 | Eco Holding | 5304052 | Org LA Apple Puree | 33L1 17115 | Accepted | | Deibel | As consumed | 100 | <100 | 100 | <100 | 100 | <100 |
| 5/25/2017 | Eco Holding | 16400 | Org Pear Puree | 1L1 17095 | Obsolete | | Deibel | As consumed | 100 | 100 | 100 | <100 | 100 | <100 |

Confidential Business Information

**Confidential Business Information**

Hain-000053

**Color Code Key**

| | |
|---|---|
| 🟩 | Approved items based on specification limit (as purchased) |
| 🟩 | Approved items based on consumed level calculations (as consumed) |
| 🟨 | Approved item based on Deviations; system go-live was on 7/16/2018 |
| 🟥 | Rejected items based on specification limit (as consumed or calculate) |
| ⬜ | Obsolete means testing may have occurred but ingredient was not purchased |

**Confidential Business Information**     **Hain-000054**